UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND, *et al.*

               Plaintiffs,

    v.

MSM SOLUTIONS, INC., an Illinois corporation,

               Defendant.

16 CV 9811

Judge Robert M. Dow

## PLAINTIFFS' MOTION FOR ENTRY OF JUDGMENT

Plaintiffs Chicago Regional Council of Carpenters Pension Fund *et al.*'s ("Trust Funds")

hereby move this Court to enter a judgment by default against defendant MSM SOLUTIONS,

INC. ("Defendant" or "MSM SOLUTIONS"). In support of their Motion, Trust Funds state as

follows.

## I.    SUMMARY OF DAMAGES.

For the reasons explained more fully below, this Court should award the Trust Funds

$43,835.22 in damages as follows:

| | |
|---|---|
| (A) Unpaid Fringe Benefit Contributions | $21,943.55 |
| (B) Interest | $1,513.16 |
| (C) Liquidated Damages | $4,388.71 |
| (D) Auditors' Fees | $13,322.50 |
| (E) Attorneys' Fees and Costs | $2,667.40 |
| Total | $43,835.22 |

## II.    ARGUMENT.

### A.    Defendant's Default.

On October 18, 2016, the Trust Funds filed a complaint against the Defendant under

ERISA for unpaid fringe benefit contributions owed by Defendant pursuant to an audit

conducted by the Trust Funds' designated auditor, Legacy Professionals, LLP ("Legacy") for the period July 1, 2011 through December 31, 2014.

The Trust Funds' complaint also seeks a judgment for all unpaid contributions, interest and liquidated damages, attorneys' fees and costs and auditors' fees pursuant to the Employee Retirement Income Security Act ("ERISA"), Area Agreements and the trust agreements to which Defendant is signatory.

The complaint was served on Defendant on or about October 24, 2016.

The affidavit of service was filed with the Clerk of Court on or about October 27, 2016. *See* Affidavit of Service, Exhibit A.

Defendant has failed to answer or appear.

On December 13, 2016, this Court granted the Trust Funds' motion for entry of an order of default. *See* Order, Dec. 13, 2016, Docket No. 7.

**B. Damages for Unpaid Fringe Benefit Contributions.**

MSM SOLUTIONS is bound by the Area Agreement with the Chicago Regional Council of Carpenters ("Union"). *See* Declaration of J. Libby ¶3, Exhibit B. The Trust Funds conducted an audit of MSM SOLUTIONS's books and records which revealed unpaid fringe benefit contributions in the amount of $21,943.55. *See* Declaration of J. Libby ¶¶4-8, Exhibit A.

Under ERISA, MSM SOLUTIONS is liable to the Trust Funds for any unpaid fringe benefit contributions. ERISA states as follows:

> In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan— **(A)** the unpaid contributions . . . .

*See* 29 U.S.C. §1132(g)(2)(A).

Accordingly, this Court should award the Trust Funds $21,943.55 for unpaid fringe benefit contributions.

### C. Interest.

Under ERISA, 29 U.S.C. §1132, Trust Funds are entitled to collect interest on the unpaid contributions. Section 1132(g)(2)(B) provides as follows:

> **(2)** In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan—
> . . .
> **(B)** interest on the unpaid contributions,
> . . .
> For purposes of this paragraph, interest on unpaid contributions shall be determined by using the rate provided under the plan, or, if none, the rate prescribed under section 6621 of title 26.

*See* 29 U.S.C. §1132(g)(2). And, section 6621 of title 26 provides as follows:

> **(2) Underpayment rate.** The underpayment rate established under this section shall be the sum of—
> **(A)** the Federal short-term rate determined under subsection (b), plus
> **(B)** 3 percentage points.

*See* 26 U.S.C. §6621.

This is consistent with the trust agreements which also allow the Trust Funds to collect interest on the amount due. *See* Decl. of J. Libby ¶9, Exhibit B. Therefore, the Trust Funds are entitled to recover interest based on the statute.

The amount due as interest on the fringe benefit contributions is $1,513.16. *See* Declaration of J. Libby ¶¶11, 13, Exhibit B. Accordingly, this Court should award the Trust Funds interest in the amount of $1,513.16 pursuant to 29 U.S.C. §1132(g)(2).

### D. Liquidated Damages.

Under ERISA, 29 U.S.C. §1132, the Trust Funds are entitled to collect liquidated damages on the unpaid contributions. Section 1132(g)(2)(C)(ii) provides as follows:

> **(2)** In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan—
> . . .
> **(C)** an amount equal to the greater of—
> . . .
> **(ii)** liquidated damages provided for under the plan in an amount not in excess of 20 percent (or such higher percentage as may be permitted under Federal or State law) of the amount determined by the court under subparagraph (A),

This is consistent with the trust agreements which also allow the Trust Funds to collect liquidated damages of 1.5% monthly on the amount due. *See* Decl. of J. Libby ¶9, Exhibit B.

The total liquidated damages calculated at 1.5% per month compounded equals $4,388.71. *See* Decl. of J. Libby ¶¶11, 13, Exhibit B. Accordingly, this Court should award the Trust Funds liquidated damages in the amount of $4,388.71 pursuant to 29 U.S.C. §1132(g)(2)(C)(ii).

**E.      Auditor's Fees.**

Under the terms of the Trust Agreements and the Area Agreement, a signatory employer is liable for reasonable fees of auditors retained by the Trust Funds used to establish the amount of delinquent contributions to the Trust Funds. *See* Declaration of J. Libby ¶12, Exhibit B.

Moreover, ERISA, 29 U.S.C. §1132, likewise provides that the Trust Funds are entitled to recover auditors' fees incurred to prove the amount of contributions owed:

> ERISA itself grants the district court authority to award the plaintiffs their reasonable attorney's fees and costs in successful actions to collect unpaid fringe benefit contributions owed to multi-employer plans, 29 U.S.C. § 1132(g)(2)(D), along with 'such other legal or equitable relief as the court deems appropriate,' id. § 1132(g)(2)(E). This court, among others, has construed the latter provision to include an award of audit costs. *Moriarty ex rel. Local Union No. 727, I.B.T. Pension Trust v. Svec*, 429 F.3d 710, 721 (7th Cir. 2005) (*citing Operating Eng'rs Pension Trust v. A-C Co.*, 859 F.2d 1336, 1343 (9th Cir. 1988)).

*See Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902 (7th Cir. 2009).

The Trust Funds incurred $13,322.50 in auditors' fees for the audit of MSM SOLUTIONS's fringe benefit contributions to the Trust Funds during the Audit Period. *See* Declaration of J. Libby ¶¶12, 13, Exhibit B. Accordingly, this Court should award the Trust Funds $13,322.50 in reasonable auditors' fees for the audit of MSM SOLUTIONS's books and records to determine that MSM SOLUTIONS owed unpaid fringe benefit contributions.

**F.      Attorneys' Fees and Costs.**

Under the terms of the Trust Agreements and the Area Agreement, MSM SOLUTIONS is liable for reasonable attorney fees and costs incurred by the Trust Funds to collect delinquent contributions because the Trust Funds were required to hire counsel to compel the audit of MSM SOLUTIONS and to collect the amount due from MSM SOLUTIONS. *See* Declaration of J. Libby ¶10, Exhibit B.

MSM SOLUTIONS has a statutory obligation to pay attorneys' fees and costs. Under ERISA, 29 U.S.C. §1132, Trust Funds are entitled to recover attorneys' fees and costs incurred to collect the unpaid contributions. Section 1132(g) provides as follows:

> (g) Attorney's fees and costs; awards in actions involving delinquent contributions ... (2) In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the <u>court shall award the plan</u>—.... (D) reasonable attorney's fees and costs of the action, to be paid by the defendant ...

*See* 29 U.S.C. §1132(g)(2) (emphasis added). MSM SOLUTIONS is also liable for attorneys' fees and costs incurred by the Trust Funds to enforce any judgment entered in this matter. *See Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986).

Here the Trust Funds incurred $2,667.40 in attorneys' fees and costs as stated in the affidavit and detailed billing statements accompanying this petition. *See* Declaration of K. McJessy ¶¶6-8, Exhibit C. Billing statements are admissible to show the reasonableness of attorneys' fees and costs in ERISA cases. *See Trustees of the Chicago Plastering Inst. Pension Trust*, 570 F.3d at 903 (relying on attorneys "time records"); *Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.*, 2011 U.S. Dist LEXIS *6-7 (N.D. Ill., July 20, 2011) (Feinerman, J.) (relying on billing time records for award of attorneys' fees).

Moreover, the fee charged here of $220/hour for attorney time are reasonable compared to the rates charged by other attorneys handling similar ERISA matters in the Northern District of Illinois. As a matter of law, the Northern District of Illinois has recognized that hourly rates of $195 per hour to $250 per hour are reasonable rates for attorney time for ERISA litigation. *See Trustees of the Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.,* 2011 U.S. Dist. LEXIS *6 (N.D. Ill.) (holding that attorney rates of $180/hr for a junior attorney to $250/hr for a partner are reasonable hourly rates for ERISA lawsuit by the Chicago Regional Council of Carpenters); *Board of Trustees of the Rockford Pipe Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill. Mar. 18, 2011) ("the court finds that the hourly rates [of $195, $210 and $235 per hour] . . . are reasonable" for fringe benefit trust funds lawsuit against employer to collect unpaid contributions); *Divane v. Mitchell Sec. Sys.*, 2008 U.S. Dist. LEXIS 27825 (N.D. Ill. Apr. 7, 2008) ("The court finds that the billing rates [of $220.00 to 240.00 for attorneys] are reasonable.").

Accordingly, this Court should award the Trust Funds $2,667.40 in reasonable attorneys' fees and costs for the audit of MSM SOLUTIONS's books and records to determine that MSM SOLUTIONS owed unpaid fringe benefit contributions.

### III.   CONCLUSION.

For the forgoing reasons, the Trust Funds respectfully request that this Court enter final

judgment for the Trust Funds in the amount of $43,835.32 as follows:

A.   $21,943.55 in unpaid contributions pursuant to the audit;

B.   $13,322.50 for auditor's fees incurred by the Trust Funds to complete the audit of
Defendant's books and records;

C.   $1,513.16 in interest pursuant to 29 U.S.C. § 1132(g)(2)(B);

D.   $4,388.71 in liquidated damages pursuant to 29 U.S.C. § 1132(g)(2)(C); and

E.   $2,667.40 in reasonable attorneys' fees and costs the Trust Funds incurred in this
action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D).

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust

Funds in enforcing this order and any such further relief as this Court deems appropriate. *See*

*Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986).  A proposed order is attached hereto as

Exhibit D.

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND *et al.*

By:   s/ Kevin P. McJessy
One of Their Attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Plaintiffs' Motion for Entry of Judgment** to be served upon

MSM Solutions, Inc.
c/o Mario McIntosh, Registered Agent
650 W. Grand Ave., Ste. 301
Elmhurst, IL  60126

via U.S. First Class Mail, postage prepaid, deposited in the United States Mail Depository located at 3759 N. Ravenswood, Chicago, Illinois on this 22nd day of December 2016.

_s/ Kevin P. McJessy_
Kevin P. McJessy

16 CV 9811

# Exhibit A

AO 440 (Rev. 05/00) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS

**SUMMONS IN A CIVIL CASE**

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND, et al.,

CASE NUMBER: 16 CV 09811

V.

ASSIGNED JUDGE: Robert M. Dow, Jr.

MSM SOLUTIONS, INC.

DESIGNATED
MAGISTRATE JUDGE: M. David Weisman

TO: (Name and address of Defendant)

MSM Solutions, Inc.
c/o Mario McIntosh, Registered Agent
18W100 West 22nd Street
Suite 114
Oakbrook Terrace, IL 60181

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Kevin P. McJessy
McJessy Ching & Thompson, LLC
3759 N. Ravenswood Ave., Ste. 231
Chicago, Illinois 60613

an answer to the complaint which is herewith served upon you, _____21_____ days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

THOMAS G. BRUTON, CLERK



(By) DEPUTY CLERK

October 18, 2016

DATE

AO 440 (Rev. 05/00) Summons in a Civil Action

## RETURN OF SERVICE

| | DATE |
|---|---|
| Service of the Summons and complaint was made by me[1] | |
| NAME OF SERVER *(PRINT)* | TITLE |

*Check one box below to indicate appropriate method of service*

☐ Served personally upon the defendant. Place where served: _____

_____

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

Name of person with whom the summons and complaint were left: _____

☐ Returned unexecuted: _____

_____

_____

☐ Other (specify): _____

_____

_____

## STATEMENT OF SERVICE FEES

| TRAVEL | SERVICES | TOTAL |
|---|---|---|
| | | |

## DECLARATION OF SERVER

    I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on _____    _____
               Date             *Signature of Server*

                        _____
                        *Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**CASE# 16 CV 9811**

**AFFIDAVIT OF SPECIAL PROCESS SERVER**

AFFIANT: J. Giles

Being first duly sworn on oath deposes and says that he/she was duly appointed by the Court to serve process in the above mentioned case and/or that he/she is a person over the age of 18 and not a party to this action and is authorized by statute to effect Service of Process according to Public Act #85-0907, effective 11-23-87, amending Chapter 110, Section 2-202, of the "Code of Civil Procedure," approved 8-19-81, as amended thereof.

That he/she served the within:

_X__SUMMONS & COMPLAINT
___CITATION TO DISCOVER ASSETS
___RULE TO SHOW CAUSE
___ORDER:
___SUBPOENA FOR TRIAL AND/OR DEPOSITION AND/OR RECORDS
___OTHER:

1. ___By leaving a copy with the within named defendant_____personally on_____.

2. ___On the within named defendant_____by leaving a copy of same at his/her usual place of abode with_____a person of the household over the age of 13 and informed that person of the contents on _____and mailed a copy to _____at his/her usual place of abode on _____.

3. _X__On the within defendant company__MSM Solutions Inc.___ by leaving a copy with _Joe Majchrowicz_ - Defendant was present but refused to come to the door -___ on _10-24-16____.

4. That the sex, race, and approximate age of the person receiving documents are:
Sex _M____ Race _W_____ Approximate Age/DOB_29 Ht. 6'0" Wt. 190 Hair Short Brn Eyes Brn___.

5. That the place where and the date and time of service are as follows:
Place:   650 W Grand Ave. #301, Elmhurst
Time:   4:03 PM

6. That he/she was unable to serve the within named defendant _____ for the reason _____.

SUBSCRIBED and SWORN
To before me this ___ day
of _____ 2016 ___.

OFFICIAL SEAL
WM MAJOR JR
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 10-02-2018

Midwest Investigations, Inc
**#117-001436**

16 CV 9811

# Exhibit  B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND, *et al.*

                    Plaintiffs,

    v.

MSM SOLUTIONS, INC., an Illinois corporation,

                    Defendant.

16 CV 9811

Judge Robert M. Dow

## DECLARATION OF JOHN LIBBY

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true to the best of my knowledge information and belief:

1.    I am the Manager, Audits & Collections for the Chicago Regional Council of Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters Health and Welfare Fund ("Health and Welfare Fund"), the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program ("Trainee Fund") and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds").

2.    As part of my duties, I am responsible for managing the collection of contributions for medical, pension and other benefits due from numerous employers pursuant to the collective bargaining agreement between the employers and the Chicago and Northeast Illinois Regional Council of Carpenters ("Union") and between employers and the United Brotherhood of Carpenters and Joiners of America. Accordingly, I am familiar with the terms of the current collective bargaining agreement ("Area Agreement") and the trust agreements establishing the Trust Funds.

3.    MSM SOLUTIONS, INC., an Illinois corporation ("Defendant"), is an employer

bound by the Area Agreement with the Union because Defendant signed an Agreement with the

Union because it performed work within the geographic jurisdiction of the Union. A copy of the

Agreement showing that Defendant is bound by the Area Agreement is attached as Exhibit 1.

The Agreement states in part that:

> 4. The Employer agrees to be bound to the terms of the various Trust Agreements to which contributions are required to be made under the Agreements incorporated in Paragraph 3, including all rules and regulations adopted by the Trustees of each Fund.

Accordingly, Defendant is bound to the Area Agreement with the Union and the Trust

Agreements establishing the Trust Funds and by the rules and regulations adopted by the

Trustees of each Trust Fund. The Area Agreement, the Trust Agreements and the rules and

regulations are collectively referred to herein as "Agreements."

4. Pursuant to the Agreements, Defendant is required to pay fringe benefit

contributions to the Trust Funds for work performed by Defendant's employees and non-union

subcontractors performing work falling within the jurisdiction of the Union.

5. Pursuant to the Agreements, Defendant also agreed to submit to a periodic audit

of its books and records in order to verify the accuracy of the contributions reported and paid to

the Trust Funds.

6. The Trust Funds engaged Legacy Professionals, LLP ("Legacy") to conduct an

audit of Defendant's fringe benefit contributions to the Trust Funds for the period July 1, 2011

through December 31, 2014.

7. Legacy prepared Audit Reports of Defendant's fringe benefit contributions to the

Trust Funds for two separate accounts belonging to Defendant based on Legacy's review of

Defendant's records. Legacy delivered copies of its Audit Reports to the Trust Funds.

8. Copies of the Audit Reports for Defendant's accounts are attached as Exhibit 2

and Exhibit 3. According to the Audit Reports and based on the records produced by Defendant,

Defendant owes $21,943.55 in unpaid fringe benefit contributions to the Trust Funds.

9.  The Agreements provide that the Trust Funds collect liquidated damages on unpaid fringe benefit contributions at a rate of 1½ percent compounded monthly. The Agreements also provide that the Trust Funds collect interest on unpaid fringe benefit contributions as allowed by law.

10.  Because Defendant failed to comply with the terms of the Agreements, the Trust Funds have had to employ the services of the law firm McJessy Ching & Thompson, LLC. As a result, the Trust Funds incurred attorneys' fees and costs.

11.  A summary of the updated calculations of accrued interest and liquidated damages for the Audit Reports are attached hereto as Exhibit 4. Defendant owes $1,513.16 in unpaid interest calculated pursuant to 26 U.S.C. §6621 and $4,388.71 in unpaid liquidated damages calculated in accordance with the Agreements.

12.  The Trust Funds paid Legacy $13,322.50 as auditors' fees for Legacy to conduct its review of Defendant's books and records and to prepare the Audit Report.

13.  In sum, based on the records produced by Defendant, Defendant owes unpaid contributions of $21,943.55, interest of $1,513.16, liquidated damages of $4,388.71, auditors' fees of $13,322.50 plus the attorneys' fees and costs incurred by the Trust Funds in this lawsuit.

14.  I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

John Libby

Executed on:

12/16/11
Date

# EXHIBIT 1

(Declaration of John Libby)

# *Memorandum of Agreement*

**Employer  M S M SOLUTIONS, INC.**            **Address:  18W100 W, 22ND ST, SUITE 114**

**City  OAKBROOK TERRACE  State     IL     Zip  60181     PHONE  630-541-7264**

THIS AGREEMENT is entered into between the Chicago Regional Council of Carpenters ("Union") and the Employer, including its successors and assigns covering the geographic jurisdiction of the Union including the following counties in Illinois: Boone, Bureau, Carroll, Cook, De Kalb, DuPage, Grundy, Henderson, Henry, Iroquois, Jo Daviess, Kane, Kankakee, Kendall, Lake, La Salle, Lee, Marshall, McHenry, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, Will, Winnebago. The following counties in Iowa: Allamakee, Appanoose, Benton, Black Hawk, Bremer, Buchanan, Butler, Cedar, Cerro Gordo, Chickasaw, Clayton, Clinton, Davis, Delaware, Des Moines, Dubuque, Fayette, Floyd, Franklin, Grundy, Hancock, Henry, Howard, Iowa, Jackson, Jefferson, Johnson, Jones, Keokuk, Kossuth, Lee, Linn, Louisa, Mahaska, Mitchell, Monroe, Muscatine, Scott, Tama, Van Buren, Wapello, Washington, Wayne, Winnebago, Winneshiek, Worth, Wright. The following counties in Wisconsin: Kenosha, Milwaukee, Ozaukee, Racine, Washington and Waukesha. The Union and the Employer do hereby agree to the following:

1. The Employer recognizes the Union as the sole and exclusive bargaining representative on behalf of its employees who are working within the territorial and occupational jurisdiction of the Union.

2. The Employer has reviewed sufficient evidence and is satisfied that the Union is the exclusive bargaining representative of a majority of its employees presently working within the territorial and occupational jurisdiction of the Union.

3. The Employer and the Union agree to incorporate into this Memorandum Agreement and to be bound by the Agreements negotiated between the Chicago Regional Council of Carpenters and various employers and employer associations, including all Area Agreements for the period beginning with the execution of this Memorandum Agreement and ending on the expiration dates of any current and successor Agreements which are incorporated herein (see attached list). Unless the Employer provides written notice by certified mail to the Chicago Regional Council of its desire to terminate or modify the Agreement at least three (3) calendar months prior to the expiration of such Agreements, the Agreement shall continue in full force and effect through the full term and duration of all subsequent Agreements which are incorporated by reference.

4. The Employer agrees to be bound to the terms of the various Trust Agreements to which contributions are required to be made under the Agreements incorporated in Paragraph 3, including all rules and regulations adopted by the Trustees of each Fund.

In Witness Whereof the parties have executed this Memorandum of Agreement on this **1st** of **February, 2015.**

**EMPLOYER**

*Tiffani A C*

*MARIO MCINTOSH  /PRESIDENT*
Print Name and Title

**CHICAGO REGIONAL COUNCIL OF CARPENTERS**

Authorized Regional Council
Representative

Mid American Regional Bargaining Association, Cook, Lake and DuPage
Mid American Regional Bargaining Association, Kane, Kendall and McHenry
Mid American Regional Bargaining Association, Will
Kankakee Contractors Association
Residential Construction Employers Council, Cook, Lake and DuPage
Residential Construction Employers Council, Will
Residential Construction Employers Council, Grundy
Woodworkers Association of Chicago (Mill-Cabinet)
Contractors Association of Will and Grundy Counties
Gypsum Drywall Contractors of Northern Illinois/Chicagoland Association of Wall and Ceiling Contractors
(Western Region)

## Illinois

Quad City Builders Association, Commercial, Rock Island Mercer, Henry and Henderson
Floor Covering, Rock Island, Mercer, Henry and Henderson
Residential, Henry, Mercer and Henderson
Illinois Valley Contractors' Association, Bureau, LaSalle, Marshall, Putnam and Stark
Window and Door, Boone, Bureau, Carroll, DeKalb, Henderson, Henry, Jo Daviess, LaSalle, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside and Winnebago
Commercial/Residential, DeKalb, Eastern Ogle and cities in Sandwhich and Somonauk
Residential Construction Employers' Council, DeKalb, Eastern Ogle and cities in Sandwich and Somonauk
Residential Construction Employers' Council, Boone, Carroll, Jo Daviess, Lee, Ogle, Stephenson, Whiteside and Winnebago
Northern Illinois Building Contractors Association Inc., Boone, Carroll, Jo Davies, Lee, Ogle, Stephenson, Whiteside and Winnebago
Floor Covering, Boone, Carroll, DeKalb, Jo Daviess, Lee, Lee, Ogle, Stephenson, Whiteside and Winnebago
Millwright, Boone, Bureau, Carroll, DeKalb, Henderson, Jo Davies, LaSalle, Lee, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, and Winnebago
Associated General Contractors of Illinois (Heavy and Highway) Highway Districts 2-7 and portions of 1 and 8

## Iowa

Commercial, Muscatine, Scott, Louisa north of Iowa River
Floorcovering, Louisa north of Iowa River, Muscatine and Scott
Residential, Clinton, Louisa, Muscatine, Scott and Seven southern most townships of Jackson County including Monmouth, South Fork, Maquoketa, Fairfield, Van Buren, Iowa and Union
Heavy and Highway Associated Contractors Agreement Scott County
Herberger Construction Heavy and Highway
Heavy and Highway Contractors' Association- entire State except Scott County
Commercial Benton, Jones, Linn and Tama
Residential Benton, Jones, Linn and Tama
Commercial, Des Moines, Henry, Lee and Louisa south of Iowa River
Residential, Des Moines, Henry, Lee and Louisa south of Iowa River

Commercial/Residential Dubuque, Delaware, Clayton, and Six Northern Townships in Jackson
Commercial/Residential, Appanoose, Davis, Jefferson, Keokuk, Mahaska, Monroe, Van Buren, Wapello, and Wayne
Commercial, Clinton, Seven Southern most townships of Jackson including Monmouth, South Fork, Maquoketa, Fairfield, Van Buren, Iowa, and Union
Floor Covering, Dubuque, Delaware, Clayton, and six Northern Townships in Jackson Window and Door, State
Commercial, Cedar, Iowa, Johnson, Poweshiek and Washington
Commercial Interior Systems, Cedar, Iowa, Johnson, Poweshiek and Washington
Residential, Cedar, Iowa, Johnson, Poweshiek and Washington
Commercial, Cerro Gordo, Franklin, Hancock, Kossuth, Winnebago, Worth and Wright, Buchanan, Independent Contractors of Waterloo (Commercial) Butler, Chickasaw, Fayette, Floyd, Grundy, Howard, Mitchell, Winneshiek
Millwright, Adair, Allamakee, Appanoose, Benton, Black Hawk, Boone, Bremer, Buchanan, Butler, Cedar, Calhoun, Carroll, Cerro Gordo, Chickasaw, Clayton, Clarke, Clinton, Dallas, Davis, Decatur, Delaware, Des Moines, Dubuque, Emmet, Fayette, Floyd, Franklin, Greene, Grundy, Guthrie, Hamilton, Hancock, Hardin, Henry, Howard, Humboldt, Iowa, Jackson, Jasper, Jefferson, Johnson, Jones, Keokuk, Lee, Linn, Lucas, Louisa, Madison, Mahaska, Marion, Marshall, Mitchell, Monroe, Muscatine, Palo Alto, Pocahontas, Polk, Poweshiek, Ringhold, Scott, Story, Tama, Union, Van Buren, Warren, Wapello, Washington, Wayne, Webster, Winnebago, Winneshiek, Worth, Wright

(Northern Region)

Commercial Carpenters and Floor Coverers' Agreement (Wisconsin)
Commercial Carpenters Agreement, Kenosha/Racine
Millwright Erectors' Agreement
Pile Drivers' Agreement
Insulators Agreement
Overhead Door Agreement

The Employers Acknowledges receipt of a current copy of each agreement under which the company will be performing work. Each of the agreements are available upon request

It is also understood and agreed that it is the Employers obligation to make a written request of additional Collective Bargaining Agreement(s) in the event that the Company performs work in areas for which it has not already obtained a copy of the applicable Agreement.

_____  / MSM Solutions
Employer

Date 2/26/15

# EXHIBIT 2

(Declaration of John Libby)

# Discrepancy Summary By Month

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Contact: Dan Greenman
Title: Outside Accountant

Page: 1 of 42

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| July 2011 | 168.00 | 168.00 | $24.32 | $4,085.76 |
| August 2011 | | | $24.32 | |
| September 2011 | | | $24.32 | |
| October 2011 | (1,159.00) | (1,159.00) | $24.32 | ($28,186.88) |
| November 2011 | 32.00 | 32.00 | $24.32 | $778.24 |
| December 2011 | (568.00) | (568.00) | $24.32 | ($13,813.76) |
| January 2012 | 82.25 | 82.25 | $24.32 | $2,000.32 |
| February 2012 | (714.50) | (714.50) | $24.32 | ($17,376.64) |
| March 2012 | (204.00) | (204.00) | $24.32 | ($4,961.28) |
| May 2012 | 85.00 | 85.00 | $24.32 | $2,067.20 |
| July 2012 | 106.50 | 106.50 | $25.67 | $2,733.86 |
| August 2012 | 67.00 | 67.00 | $25.67 | $1,719.89 |
| September 2012 | 58.25 | 58.25 | $25.67 | $1,495.28 |
| October 2012 | 20.00 | 20.00 | $25.67 | $513.40 |
| November 2012 | 24.00 | 24.00 | $25.67 | $616.08 |
| December 2012 | 4.00 | 4.00 | $25.67 | $102.68 |
| February 2013 | 205.00 | 205.00 | $25.67 | $5,262.35 |
| March 2013 | 510.00 | 510.00 | $25.67 | $13,091.70 |
| June 2013 | 111.00 | 111.00 | $26.87 | $2,982.57 |
| September 2013 | 40.00 | 40.00 | $26.87 | $1,074.80 |
| October 2013 | 8.00 | 8.00 | $26.87 | $214.96 |
| November 2013 | 7.75 | 7.75 | $26.87 | $208.24 |
| February 2014 | 24.00 | 24.00 | $26.87 | $644.88 |
| March 2014 | 87.75 | 87.75 | $26.87 | $2,357.84 |
| April 2014 | 2.00 | 2.00 | $26.87 | $53.74 |
| May 2014 | 52.50 | 52.50 | $26.87 | $1,410.68 |
| June 2014 | 83.50 | 83.50 | $28.12 | $2,348.02 |
| July 2014 | 217.50 | 217.50 | $28.12 | $6,116.10 |
| August 2014 | 76.75 | 76.75 | $28.12 | $2,158.21 |
| September 2014 | 86.75 | 86.75 | $28.12 | $2,439.41 |
| October 2014 | 306.25 | 306.25 | $28.12 | $8,611.75 |
| November 2014 | 358.50 | 358.50 | $28.12 | $10,081.02 |
| December 2014 | 368.50 | 368.50 | $28.12 | $10,362.22 |

| Total Hours | 547.25 | Benefit Hours | 547.25 | Discrepancy Amount | $21,192.64 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $4,238.52 |
| | | | | Total Amount Due | $25,431.16 |

# Discrepancy Summary By Error Type

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | ($30,591.66) |
| P8 | Electronic Record Reported Exclusively to Other Trust Fund(s) Clerical Error | $1,504.72 |
| P9 | Electronic Record Reported Exclusively to Other Trust Fund(s) Omission | $1,692.81 |
| P15 | Additional Pay | $40,461.71 |
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD49 | Individual Paid Through Cash Disbursements No Invoice Provided | $8,125.07 |

| | |
|---|---|
| Sub-Total Discrepancies From All Listed Codes $ | 21,192.64 |
| Liquidated Damages | $4,238.52 |
| Total Amount Due | $25,431.16 |

# Liquidated Damages Schedule

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| July 2011 | $4,085.76 | 57 | 20.00% | $817.15 |
| August 2011 | | 56 | 20.00% | |
| September 2011 | | 55 | 20.00% | |
| October 2011 | ($28,186.88) | 54 | 20.00% | ($5,637.38) |
| November 2011 | $778.24 | 53 | 20.00% | $155.65 |
| December 2011 | ($13,813.76) | 52 | 20.00% | ($2,762.75) |
| January 2012 | $2,000.32 | 51 | 20.00% | $400.06 |
| February 2012 | ($17,376.64) | 50 | 20.00% | ($3,475.33) |
| March 2012 | ($4,961.28) | 49 | 20.00% | ($992.26) |
| May 2012 | $2,067.20 | 47 | 20.00% | $413.44 |
| July 2012 | $2,733.86 | 45 | 20.00% | $546.77 |
| August 2012 | $1,719.89 | 44 | 20.00% | $343.98 |
| September 2012 | $1,495.28 | 43 | 20.00% | $299.06 |
| October 2012 | $513.40 | 42 | 20.00% | $102.68 |
| November 2012 | $616.08 | 41 | 20.00% | $123.22 |
| December 2012 | $102.68 | 40 | 20.00% | $20.54 |
| February 2013 | $5,262.35 | 38 | 20.00% | $1,052.47 |
| March 2013 | $13,091.70 | 37 | 20.00% | $2,618.34 |
| June 2013 | $2,982.57 | 35 | 20.00% | $596.51 |
| September 2013 | $1,074.80 | 31 | 20.00% | $214.96 |
| October 2013 | $214.96 | 30 | 20.00% | $42.99 |
| November 2013 | $208.24 | 29 | 20.00% | $41.65 |
| February 2014 | $644.88 | 26 | 20.00% | $128.98 |
| March 2014 | $2,357.84 | 25 | 20.00% | $471.57 |
| April 2014 | $53.74 | 24 | 20.00% | $10.75 |
| May 2014 | $1,410.68 | 23 | 20.00% | $282.14 |
| June 2014 | $2,348.02 | 22 | 20.00% | $469.60 |
| July 2014 | $6,116.10 | 21 | 20.00% | $1,223.22 |
| August 2014 | $2,158.21 | 20 | 20.00% | $431.64 |
| September 2014 | $2,439.41 | 19 | 20.00% | $487.88 |
| October 2014 | $8,611.75 | 18 | 20.00% | $1,722.35 |
| November 2014 | $10,081.02 | 17 | 20.00% | $2,016.20 |
| December 2014 | $10,362.22 | 16 | 20.00% | $2,072.44 |

| | | | | |
|---|---|---|---|---|
| | | | Total Damages this Schedule | $4,238.52 |
| **Total Discrepancies** | $21,192.64 | | **20% of Discrepancies** | $4,238.52 |

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: July 2011

Page #: 4 of 42

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 06-Jul | Ck Date 13-Jul | Ck Date 20-Jul | Ck Date 27-Jul | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BROOKS PHILLIP R | P1 | 136.00 | 136.00 | 40.00 | 32.00 | 32.00 | 56.00 | 160.00 | | 24.00 | 24.00 |
| | POULOPOULOS JON A | P1 | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (24.00) | (24.00) |
| | VERDUZCO ANTONIO | P1 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (80.00) | (80.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 80.00 | | 80.00 | 80.00 |
| | WITUSIK PAWEL | P1 | 77.00 | 77.00 | 40.00 | 32.00 | 40.00 | 37.00 | 149.00 | | 72.00 | 72.00 |
| | WRIGHT GARY | P1 | 111.00 | 111.00 | 39.00 | 0.00 | 40.00 | 56.00 | 135.00 | | 24.00 | 24.00 |
| | ZUREK ANDRZEJ | P1 | 77.00 | 77.00 | 40.00 | 32.00 | 40.00 | 37.00 | 149.00 | | 72.00 | 72.00 |
| | | Total | | | 159.00 | 96.00 | 192.00 | 226.00 | 673.00 | 0.00 | 168.00 | 168.00 |

Total Items Listed in this Period: 7.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 03-Aug | Ck Date 10-Aug | Ck Date 17-Aug | Ck Date 24-Aug | Ck Date 31-Aug | | | | |
| | VERDUZCO ANTONIO | P1 | 184.00 | 184.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (184.00) | (184.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 24.00 | 24.00 | 72.00 | 24.00 | 40.00 | 184.00 | | 184.00 | 184.00 |
| | ZAPATA RAMON | P1 | 112.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (112.00) | (112.00) |
| | ZARATE PEREZ RUBEN | P1 | 0.00 | 0.00 | 16.00 | 40.00 | 24.00 | 32.00 | 0.00 | 112.00 | | 112.00 | 112.00 |
| | Total | | | | 40.00 | 64.00 | 96.00 | 56.00 | 40.00 | 296.00 | | 0.00 | 0.00 |

Total Items Listed in this Period:   4.00

# Monthly Detail Report

| Account Number: | 23743 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Month: | September 2011 |
| Address: | 18W100 22nd Street Suite 114 | Page # : | 6 of 42 |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 07-Sep | Ck Date 14-Sep | Ck Date 21-Sep | Ck Date 28-Sep | | | | | |
| | VERDUZCO ANTONIO | P1 | 142.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (142.00) | (142.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 142.00 | 32.00 | 32.00 | 38.00 | 40.00 | 142.00 | | 142.00 | 142.00 |
| | ZAPATA RAMON | P1 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (8.00) | (8.00) |
| | ZARATE PEREZ RUBEN | P1 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | | Total | | | 40.00 | 32.00 | 38.00 | 40.00 | 150.00 | 0.00 | 0.00 | 0.00 |

Total Items Listed in this Period:  4.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: October 2011

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week Ck Date 05-Oct | Ck Date 12-Oct | Ck Date 19-Oct | Ck Date 26-Oct | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AGUILAR SALVADOR | P1 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (240.00) | (240.00) |
| | ALVAREZ FRANCISCO J | P1 | 0.00 | 0.00 | 32.00 | 54.00 | 58.00 | 56.00 | 200.00 | | 200.00 | 200.00 |
| | AUPPERLE CHAD B | P1 | 246.00 | 246.00 | 40.00 | 52.00 | 58.00 | 56.00 | 206.00 | | (40.00) | (40.00) |
| | BRAVO LUIS | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | CAZARES JUAN | P1 | 168.00 | 168.00 | 32.00 | 40.00 | 40.00 | 40.00 | 152.00 | | (16.00) | (16.00) |
| | CHAJEC ANDRZEJ W | P1 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (8.00) | (8.00) |
| | CORDOVA JOSE A | P1 | 43.00 | 43.00 | 13.00 | 0.00 | 8.00 | 6.00 | 27.00 | | (16.00) | (16.00) |
| | CRUZ MIGUEL A | P1 | 248.00 | 248.00 | 40.00 | 54.00 | 58.00 | 56.00 | 208.00 | | (40.00) | (40.00) |
| | FERRARINI ALAN R | P1 | 199.00 | 199.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (39.00) | (39.00) |
| | IMBURGIA THEODORE A | P1 | 234.00 | 234.00 | 48.00 | 54.00 | 44.00 | 48.00 | 194.00 | | (40.00) | (40.00) |
| | KALWA JANUSZ W | P1 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (8.00) | (8.00) |
| | KLEPACZ TODD E | P1 | 112.00 | 112.00 | 24.00 | 40.00 | 16.00 | 0.00 | 80.00 | | (32.00) | (32.00) |
| | MARIN JAVIER A | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | MONACO JOSEPH M | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | MONACO NICHOLAS W | P1 | 169.00 | 169.00 | 40.00 | 26.00 | 39.00 | 32.00 | 137.00 | | (32.00) | (32.00) |
| | MORENO SALVADOR | P1 | 93.00 | 93.00 | 0.00 | 32.00 | 23.00 | 22.00 | 77.00 | | (16.00) | (16.00) |
| | NAVA JOSE JESUS | P1 | 184.00 | 184.00 | 40.00 | 40.00 | 32.00 | 32.00 | 144.00 | | (40.00) | (40.00) |
| | PEREZ BENJAMIN | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | (48.00) | (48.00) |
| | PEREZ FABIAN | P1 | 165.00 | 165.00 | 40.00 | 14.00 | 39.00 | 32.00 | 125.00 | | (40.00) | (40.00) |
| | PEREZ JORGE | P1 | 168.00 | 168.00 | 24.00 | 24.00 | 40.00 | 40.00 | 128.00 | | (40.00) | (40.00) |
| | PEREZ ROBERTO | P1 | 206.50 | 206.50 | 40.00 | 46.50 | 40.00 | 40.00 | 166.50 | | (40.00) | (40.00) |
| | RODRIGUEZ JOSE L | P1 | 88.00 | 88.00 | 24.00 | 0.00 | 0.00 | 40.00 | 64.00 | | (24.00) | (24.00) |
| | ROMERO DANIEL | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | ROSENBURG DANIEL J | P1 | 205.00 | 205.00 | 32.00 | 45.00 | 40.00 | 48.00 | 165.00 | | (40.00) | (40.00) |
| | ROURKE RUSSELL P | P1 | 184.00 | 184.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | (40.00) | (40.00) |
| | Total | | | | 749.00 | 801.50 | 815.00 | 804.00 | 3,169.50 | 0.00 | (799.00) | (799.00) |

Total Items Listed in this Period: 25.00

# Monthly Detail Report

| | | | | | | | |
|---|---|---|
| Account Number: | 23743 | Audit Period: | July 1, 2011 to December 31, 2014 |
| Employer: | M S M Solutions Inc | Month: | October 2011 |
| Address: | 18W100 22nd Street Suite 114 | | |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 05-Oct | Ck Date 12-Oct | Ck Date 19-Oct | Ck Date 26-Oct | | | | |
| | RYNNE THOMAS M | P1 | 208.00 | 208.00 | 40.00 | 40.00 | 40.00 | 48.00 | 168.00 | | (40.00) | (40.00) |
| | SELOVER JR RICHARD C | P1 | 210.00 | 210.00 | 48.00 | 42.00 | 40.00 | 40.00 | 170.00 | | (40.00) | (40.00) |
| | STACHOWICZ ROBERT | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | SULITA STEVEN P | P1 | 192.00 | 192.00 | 40.00 | 40.00 | 32.00 | 40.00 | 152.00 | | (40.00) | (40.00) |
| | TRUJILLO ISMAEL | P1 | 135.00 | 135.00 | 24.00 | 40.00 | 39.00 | 40.00 | 143.00 | | 8.00 | 8.00 |
| | VERDUZCO ANTONIO | P1 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (168.00) | (168.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | 144.00 | 144.00 |
| | VYCAS JASON P | P1 | 160.00 | 160.00 | 8.00 | 48.00 | 32.00 | 40.00 | 128.00 | | (32.00) | (32.00) |
| | WILLIAMSON JOHNNY | P1 | 192.00 | 192.00 | 40.00 | 40.00 | 32.00 | 40.00 | 152.00 | | (40.00) | (40.00) |
| | WRIGHT MARCUS | P1 | 184.00 | 184.00 | 40.00 | 40.00 | 24.00 | 40.00 | 144.00 | | (40.00) | (40.00) |
| | ZARATE JAIME | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | ZUREK ANDRZEJ | P1 | 160.00 | 160.00 | 40.00 | 40.00 | 48.00 | 0.00 | 128.00 | | (32.00) | (32.00) |
| | | | | Total | 400.00 | 450.00 | 407.00 | 392.00 | 1,649.00 | 0.00 | (360.00) | (360.00) |

Total Items Listed in this Period: 12.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **November 2011**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 02-Nov | Ck Date 09-Nov | Ck Date 16-Nov | Ck Date 23-Nov | Ck Date 30-Nov | | | | |
| | AUPPERLE CHAD B | P1 | 160.00 | 0.00 | 40.00 | 24.00 | 56.00 | 40.00 | 0.00 | 160.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 32.00 | | 32.00 | 32.00 |
| | VERDUZCO ANTONIO | P1 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (72.00) | (72.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 24.00 | 16.00 | 32.00 | 0.00 | 0.00 | 72.00 | | 72.00 | 72.00 |
| | | Total | | | 64.00 | 40.00 | 88.00 | 40.00 | 32.00 | 264.00 | | 32.00 | 32.00 |

Total Items Listed in this Period:  4.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: December 2011

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week Ck Date 07-Dec | Ck Date 14-Dec | Ck Date 21-Dec | Ck Date 28-Dec | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALVAREZ FRANCISCO J | P1 | 181.00 | 181.00 | 32.00 | 40.00 | 40.00 | 37.00 | 149.00 | | (32.00) | (32.00) |
| | AUPPERLE CHAD B | P1 | 192.00 | 192.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (32.00) | (32.00) |
| | BRAVO LUIS | P1 | 149.00 | 149.00 | 24.00 | 16.00 | 40.00 | 37.00 | 117.00 | | (32.00) | (32.00) |
| | CAZARES JUAN | P1 | 61.50 | 61.50 | 16.00 | 13.50 | 0.00 | 0.00 | 29.50 | | (32.00) | (32.00) |
| | CRUZ MIGUEL A | P1 | 141.00 | 141.00 | 16.00 | 16.00 | 40.00 | 37.00 | 109.00 | | (32.00) | (32.00) |
| | MANRIQUE ALEJANDRO | P1 | 208.00 | 208.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | (64.00) | (64.00) |
| | MARIN JAVIER A | P1 | 141.00 | 141.00 | 24.00 | 8.00 | 40.00 | 37.00 | 109.00 | | (32.00) | (32.00) |
| | MORENO SALVADOR | P1 | 32.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (32.00) | (32.00) |
| | PEREZ BENJAMIN | P1 | 141.00 | 141.00 | 32.00 | 16.00 | 24.00 | 37.00 | 109.00 | | (32.00) | (32.00) |
| | PEREZ FABIAN | P1 | 165.00 | 165.00 | 32.00 | 24.00 | 40.00 | 37.00 | 133.00 | | (32.00) | (32.00) |
| | PEREZ JORGE | P1 | 128.00 | 128.00 | 16.00 | 24.00 | 16.00 | 40.00 | 96.00 | | (32.00) | (32.00) |
| | PEREZ ROBERTO | P1 | 157.00 | 157.00 | 24.00 | 24.00 | 40.00 | 37.00 | 125.00 | | (32.00) | (32.00) |
| | TRUJILLO ISMAEL | P1 | 56.00 | 56.00 | 16.00 | 8.00 | 0.00 | 0.00 | 24.00 | | (32.00) | (32.00) |
| | VERDUZCO ANTONIO | P1 | 133.00 | 133.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (133.00) | (133.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 16.00 | 16.00 | 40.00 | 37.00 | 109.00 | | 109.00 | 109.00 |
| | WILLIAMSON JOHNNY | P1 | 74.00 | 74.00 | 16.00 | 0.00 | 8.00 | 18.00 | 42.00 | | (32.00) | (32.00) |
| | WRIGHT MARCUS | P1 | 125.00 | 125.00 | 24.00 | 24.00 | 8.00 | 37.00 | 93.00 | | (32.00) | (32.00) |
| | ZARATE JAIME | P1 | 149.00 | 149.00 | 24.00 | 16.00 | 40.00 | 37.00 | 117.00 | | (32.00) | (32.00) |
| | **Total** | | | | 392.00 | 325.50 | 456.00 | 492.00 | 1,665.50 | 0.00 | (568.00) | (568.00) |

Total Items Listed in this Period:    18.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **January 2012**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 04-Jan | Ck Date 11-Jan | Ck Date 18-Jan | Ck Date 25-Jan | Ck Date 01-Feb | | | | |
| Jeka Joe | | CD49 | 0.00 | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 | | 12.25 | 12.25 |
| | MANRIQUE ALEJANDRO | P1 | 144.00 | 144.00 | 32.00 | 24.00 | 40.00 | 40.00 | 40.00 | 176.00 | | 32.00 | 32.00 |
| | WAEGHE THOMAS L | P1 | 29.00 | 29.00 | 0.00 | 30.00 | 0.00 | 15.00 | 22.00 | 67.00 | | 38.00 | 38.00 |
| | | | Total | | 44.25 | 54.00 | 40.00 | 55.00 | 62.00 | 255.25 | | 82.25 | 82.25 |

Total Items Listed in this Period:    3.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: February 2012

Page #: 12 of 42

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 08-Feb | Ck Date 15-Feb | Ck Date 22-Feb | Ck Date 29-Feb | | | | |
| | ALVAREZ FRANCISCO J | P1 | 216.00 | 216.00 | 46.00 | 39.00 | 40.00 | 51.00 | 176.00 | | (40.00) | (40.00) |
| | AUPPERLE CHAD B | P1 | 218.00 | 218.00 | 46.00 | 40.00 | 40.00 | 52.00 | 178.00 | | (40.00) | (40.00) |
| | AVILES-ROMAN JESUS | P1 | 124.00 | 124.00 | 36.00 | 24.00 | 40.00 | 16.00 | 116.00 | | (8.00) | (8.00) |
| | BERG JEREMY W | P1 | 135.00 | 135.00 | 23.00 | 34.00 | 38.00 | 22.00 | 117.00 | | (18.00) | (18.00) |
| | BERGER RAYMOND J | P1 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (39.00) | (39.00) |
| | BRAVO LUIS | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | CASHMORE DAVID P | P1 | 78.00 | 78.00 | 30.00 | 16.00 | 0.00 | 0.00 | 46.00 | | (32.00) | (32.00) |
| | COKEFAIR JAMES M | P1 | 144.50 | 144.50 | 40.00 | 32.00 | 37.50 | 24.00 | 133.50 | | (11.00) | (11.00) |
| | Jeka Joe | CD49 | 0.00 | 0.00 | 24.50 | 0.00 | 0.00 | 0.00 | 24.50 | | 24.50 | 24.50 |
| | KINZLE CURTIS W | P1 | 81.00 | 81.00 | 32.00 | 32.00 | 0.00 | 0.00 | 64.00 | | (17.00) | (17.00) |
| | MANRIQUE ALEJANDRO | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | MANRIQUE HUGO E | P1 | 110.00 | 110.00 | 32.00 | 24.00 | 6.00 | 40.00 | 102.00 | | (8.00) | (8.00) |
| | MARIN JAVIER A | P1 | 192.00 | 192.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | (40.00) | (40.00) |
| | MC MAHON JOHN R | P1 | 120.00 | 120.00 | 40.00 | 40.00 | 8.00 | 16.00 | 104.00 | | (16.00) | (16.00) |
| | PEREZ BENJAMIN | P1 | 176.00 | 176.00 | 40.00 | 40.00 | 24.00 | 40.00 | 144.00 | | (32.00) | (32.00) |
| | PEREZ FABIAN | P1 | 146.00 | 146.00 | 46.00 | 20.00 | 0.00 | 40.00 | 106.00 | | (40.00) | (40.00) |
| | PEREZ JORGE | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | PEREZ ROBERTO | P1 | 88.00 | 88.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | | (72.00) | (72.00) |
| | RUSTMAN ROBERT C | P1 | 71.00 | 71.00 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | | (37.00) | (37.00) |
| | SCHEPPLER ADAM G | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 8.00 | 8.00 |
| | TRUJILLO ISMAEL | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | VERDUZCO ANTONIO | P1 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (200.00) | (200.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 160.00 | 160.00 |
| | VLAD DANIEL | P1 | 200.00 | 200.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | (40.00) | (40.00) |
| | WAEGHE THOMAS L | P1 | 76.50 | 76.50 | 29.00 | 30.50 | 34.00 | 22.00 | 115.50 | | 39.00 | 39.00 |
| | Total | | | | 834.50 | 691.50 | 587.50 | 635.00 | 2,748.50 | 0.00 | (618.50) | (618.50) |

Total Items Listed in this Period: 25.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |

| | | |
|---|---|---|
| Employer: | M S M Solutions Inc | |
| Address: | 18W100 22nd Street Suite 114 | |
| | Oakbrook Terrace, IL 60181 | |
| Phone: | (630) 541-7264 | |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | February 2012 |
| Page # : | 13 of 42 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 08-Feb | Ck Date 15-Feb | Ck Date 22-Feb | Ck Date 29-Feb | Total Hours | | | |
| | WEBER JOEL M | P1 | 125.00 | 125.00 | 38.00 | 32.00 | 23.00 | 16.00 | 109.00 | | (16.00) | (16.00) |
| | WRIGHT MARCUS | P1 | 64.00 | 64.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | | (40.00) | (40.00) |
| | ZARATE JAIME | P1 | 56.00 | 56.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | | (40.00) | (40.00) |
| | | | | Total | 78.00 | 32.00 | 23.00 | 16.00 | 149.00 | 0.00 | (96.00) | (96.00) |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **March 2012**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 07-Mar | Ck Date 14-Mar | Ck Date 21-Mar | Ck Date 28-Mar | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * Actual Hours Per Week * * * * | | | | | | | |
| | AVILES-ROMAN JESUS | P1 | 127.00 | 127.00 | 35.00 | 14.00 | 38.00 | 24.00 | 111.00 | | (16.00) | (16.00) |
| | BERG JEREMY W | P1 | 54.00 | 54.00 | 14.00 | 6.00 | 4.00 | 8.00 | 32.00 | | (22.00) | (22.00) |
| | COKEFAIR JAMES M | P1 | 127.00 | 127.00 | 26.00 | 26.00 | 25.00 | 26.00 | 103.00 | | (24.00) | (24.00) |
| | PAYNE JR CHARLES T | P1 | 98.00 | 98.00 | 18.00 | 18.00 | 30.00 | 0.00 | 66.00 | | (32.00) | (32.00) |
| | SCHEPPLER ADAM G | P1 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | | (40.00) | (40.00) |
| | STEMPIEN JACEK R | P1 | 157.00 | 157.00 | 32.00 | 32.00 | 24.00 | 37.00 | 125.00 | | (32.00) | (32.00) |
| | VERDUZCO ANTONIO | P1 | 112.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (112.00) | (112.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 40.00 | 16.00 | 16.00 | 40.00 | 112.00 | | 112.00 | 112.00 |
| | WAEGHE THOMAS L | P1 | 115.00 | 115.00 | 6.00 | 15.00 | 32.00 | 40.00 | 93.00 | | (22.00) | (22.00) |
| | WEBER JOEL M | P1 | 42.00 | 42.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | | (16.00) | (16.00) |
| | Total | | | | 197.00 | 127.00 | 169.00 | 215.00 | 708.00 | 0.00 | (204.00) | (204.00) |

Total Items Listed in this Period: 10.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 04-Apr | Ck Date 11-Apr | Ck Date 18-Apr | Ck Date 25-Apr | Total Hours | | | |
| | VERDUZCO ANTONIO | P1 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (120.00) | (120.00) |
| | VERDUZCO ANTONIO | P1 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 0.00 | 120.00 | | 120.00 | 120.00 |
| | | Total | 120.00 | 120.00 | 40.00 | 40.00 | 40.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: May 2012

Page #: 16 of 42

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 02-May | Ck Date 09-May | Ck Date 16-May | Ck Date 23-May | Ck Date 30-May | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KAMRADT TIMOTHY A | P1 | 192.00 | 192.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | | 8.00 | 8.00 |
| | KINZLE CURTIS W | P1 | 184.00 | 184.00 | 39.00 | 40.00 | 40.00 | 40.00 | 40.00 | 199.00 | | 15.00 | 15.00 |
| | SCHEPPLER ADAM G | P1 | 156.00 | 156.00 | 36.00 | 30.00 | 40.00 | 40.00 | 40.00 | 186.00 | | 30.00 | 30.00 |
| | WAEGHE THOMAS L | P1 | 168.00 | 168.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 200.00 | | 32.00 | 32.00 |
| Total | | | | | 155.00 | 150.00 | 160.00 | 160.00 | 160.00 | 785.00 | | 85.00 | 85.00 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 04-Jul | Ck Date 11-Jul | Ck Date 18-Jul | Ck Date 25-Jul | Ck Date 01-Aug | | | | |
| | KIETZMANN KENNETH | P1 | 97.50 | 97.50 | 9.00 | 20.00 | 32.50 | 36.00 | 30.00 | 127.50 | | 30.00 | 30.00 |
| | KIETZMANN KENNETH | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 6.50 | | 6.50 | 6.50 |
| | KRUEGER MATTHEW D | P1 | 103.00 | 103.00 | 0.00 | 21.00 | 40.00 | 34.00 | 37.00 | 132.00 | | 29.00 | 29.00 |
| | WAEGHE THOMAS L | P1 | 140.00 | 140.00 | 40.00 | 32.00 | 35.00 | 37.00 | 37.00 | 181.00 | | 41.00 | 41.00 |
| | | Total | | | 49.00 | 73.00 | 107.50 | 107.00 | 110.50 | 447.00 | | 106.50 | 106.50 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 23743 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Month: | August 2012 |
| Address: | 18W100 22nd Street Suite 114 | Page #: | 18 of 42 |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 08-Aug | Ck Date 15-Aug | Ck Date 22-Aug | Ck Date 29-Aug | | | | | |
| | Jeka Joe | CD49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | | 24.00 | 24.00 |
| | KIETZMANN KENNETH | P1 | 100.00 | 100.00 | 24.00 | 32.00 | 22.00 | 22.00 | 100.00 | | 0.00 | 0.00 |
| | KIETZMANN KENNETH | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 4.50 | 7.00 | | 7.00 | 7.00 |
| | KRUEGER MATTHEW D | P1 | 139.00 | 139.00 | 40.00 | 37.00 | 24.00 | 40.00 | 141.00 | | 2.00 | 2.00 |
| | WAEGHE THOMAS L | P1 | 128.00 | 128.00 | 36.00 | 37.00 | 24.00 | 33.00 | 130.00 | | 2.00 | 2.00 |
| | WINDLER ERIC P | P1 | 112.00 | 112.00 | 40.00 | 40.00 | 24.00 | 40.00 | 144.00 | | 32.00 | 32.00 |
| | | Total | | | 164.00 | 146.00 | 96.50 | 139.50 | 546.00 | 0.00 | 67.00 | 67.00 |

Total Items Listed in this Period:  6.00

# Monthly Detail Report

| Account Number: | 23743 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Month: | **September 2012** |
| Address: | 18W100 22nd Street Suite 114 | Page # : | 19 of 42 |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 05-Sep | Ck Date 12-Sep | Ck Date 19-Sep | Ck Date 26-Sep | Ck Date 03-Oct | Total Hours | | | |
| | CAYABYAB BRIAN R | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.25 | 0.00 | 58.25 | | 58.25 | 58.25 |
| | Total | | | | 0.00 | 0.00 | 0.00 | 58.25 | 0.00 | 58.25 | | 58.25 | 58.25 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 23743 | | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|---|
| Employer: | M S M Solutions Inc | | Month: | October 2012 |
| Address: | 18W100 22nd Street Suite 114 | | | |
| | Oakbrook Terrace, IL 60181 | | Page # : | 20 of 42 |
| Phone: | (630) 541-7264 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Oct | Ck Date 17-Oct | Ck Date 24-Oct | Ck Date 31-Oct | | | | |
| ▬▬▬ | SANCHEZ ENRIQUE | P1 | 68.00 | 68.00 | 8.00 | 0.00 | 40.00 | 40.00 | 88.00 | | 20.00 | 20.00 |
| | | | | Total | 8.00 | 0.00 | 40.00 | 40.00 | 88.00 | 0.00 | 20.00 | 20.00 |

Total Items Listed in this Period:    1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |

| | | | |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Audit Period: | July 1, 2011 to December 31, 2014 |
| Address: | 18W100 22nd Street Suite 114 | Month: | November 2012 |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | Page # : | 21 of 42 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 07-Nov | Ck Date 14-Nov | Ck Date 21-Nov | Ck Date 28-Nov | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * Actual Hours Per Week * * * * * * | | | | | | | |
| | MALEK,JOSEPH R | P1 | 82.00 | 82.00 | 23.00 | 32.00 | 35.00 | 16.00 | 106.00 | | 24.00 | 24.00 |
| | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 40.00 | 16.00 | 8.00 | 0.00 | 64.00 | | 64.00 | 64.00 |
| | RODRIQUEZ JR JAIME | P1 | 64.00 | 64.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (64.00) | (64.00) |
| | Total | | | | 63.00 | 48.00 | 43.00 | 16.00 | 170.00 | 0.00 | 24.00 | 24.00 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014
Month: December 2012
Page #: 22 of 42

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | Ck Date 05-Dec | Ck Date 12-Dec | Ck Date 19-Dec | Ck Date 26-Dec | Ck Date 02-Jan | Total Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | HAGERTY PATRICK H | P1 | 128.00 | 128.00 | 40.00 | 88.00 | 0.00 | 0.00 | 0.00 | 128.00 | | 0.00 | 0.00 |
| | HAGERTY PATRICK H | P15 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | | 4.00 | 4.00 |
| | | | | | | | | | | | | | |
| | Total | | | | 40.00 | 92.00 | 0.00 | 0.00 | 0.00 | 132.00 | | 4.00 | 4.00 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| Account Number: | 23743 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Month: | **January 2013** |
| Address: | 18W100 22nd Street Suite 114 Oakbrook Terrace, IL 60181 | Page # : | 23 of 42 |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 09-Jan | Ck Date 16-Jan | Ck Date 23-Jan | Ck Date 30-Jan | Ck Date 06-Feb | Total Hours | | | |
| ████ | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 43.00 | 40.00 | 0.00 | 0.00 | 0.00 | 83.00 | | 83.00 | 83.00 |
| | RODRIQUEZ JR JAIME | P1 | 83.00 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (83.00) | (83.00) |
| | Total | | | | 43.00 | 40.00 | 0.00 | 0.00 | 0.00 | 83.00 | | 0.00 | 0.00 |

Total Items Listed in this Period:      2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 13-Feb | Ck Date 20-Feb | Ck Date 27-Feb | Ck Date 06-Mar | Total Hours | | | |
| | DUBOSE STEPHANNIE | P1 | 128.00 | 128.00 | 40.00 | 32.00 | 40.00 | 40.00 | 152.00 | | 24.00 | 24.00 |
| | LEKARCZYK ADAM | P1 | 136.00 | 136.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 24.00 | 24.00 |
| | MENDOZA RICK P | P1 | 114.00 | 114.00 | 37.00 | 32.00 | 29.00 | 24.00 | 122.00 | | 8.00 | 8.00 |
| | REJDAK MATEUSZ | P1 | 123.00 | 123.00 | 40.00 | 35.00 | 40.00 | 40.00 | 155.00 | | 32.00 | 32.00 |
| | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 48.00 | 40.00 | 48.00 | 39.00 | 175.00 | | 175.00 | 175.00 |
| | RODRIQUEZ JR JAIME | P1 | 175.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (175.00) | (175.00) |
| | RUSTMAN ROBERT C | P1 | 128.00 | 128.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 32.00 | 32.00 |
| | RYAN TIMOTHY J | P1 | 118.00 | 118.00 | 30.00 | 40.00 | 40.00 | 32.00 | 142.00 | | 24.00 | 24.00 |
| | WAEGHE THOMAS L | P1 | 104.00 | 104.00 | 38.00 | 32.00 | 32.00 | 39.00 | 141.00 | | 37.00 | 37.00 |
| | ZACHARSKI RAFAL M | P1 | 135.00 | 135.00 | 40.00 | 39.00 | 40.00 | 40.00 | 159.00 | | 24.00 | 24.00 |
| | | Total | | | 353.00 | 330.00 | 349.00 | 334.00 | 1,366.00 | 0.00 | 205.00 | 205.00 |

Total Items Listed in this Period: 10.00

# Monthly Detail Report

Account Number: 23743

Audit Period: July 1, 2011 to December 31, 2014

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Month: March 2013

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 13-Mar | Ck Date 20-Mar | Ck Date 27-Mar | Ck Date 03-Apr | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | |
| | CHAJEC ANDRZEJ W | P1 | 115.00 | 115.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 45.00 | 45.00 |
| | DUBOSE STEPHANNIE | P1 | 123.00 | 123.00 | 31.00 | 36.00 | 39.00 | 40.00 | 146.00 | | 23.00 | 23.00 |
| | DUTKIN MICHAEL V | P1 | 13.00 | 13.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | | 27.00 | 27.00 |
| | DUTKIN MICHAEL V | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | FLIS LESLAW | P1 | 101.00 | 101.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 59.00 | 59.00 |
| | GIBES KRZYSZTOF | P1 | 111.00 | 111.00 | 24.00 | 24.00 | 39.00 | 40.00 | 127.00 | | 16.00 | 16.00 |
| | KINZLE CURTIS W | P1 | 102.00 | 102.00 | 40.00 | 32.00 | 38.00 | 24.00 | 134.00 | | 32.00 | 32.00 |
| | LEKARCZYK ADAM | P1 | 151.00 | 151.00 | 39.00 | 40.00 | 40.00 | 40.00 | 159.00 | | 8.00 | 8.00 |
| | MENDOZA RICK P | P1 | 108.00 | 108.00 | 39.00 | 29.00 | 39.00 | 24.00 | 131.00 | | 23.00 | 23.00 |
| | PIGOTT THOMAS J | P1 | 8.00 | 8.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | | 8.00 | 8.00 |
| | POLONY DONALD J | P1 | 113.00 | 113.00 | 40.00 | 32.00 | 40.00 | 40.00 | 152.00 | | 39.00 | 39.00 |
| | REJDAK MATEUSZ | P1 | 142.00 | 142.00 | 39.00 | 39.00 | 39.00 | 40.00 | 157.00 | | 15.00 | 15.00 |
| | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 37.00 | 32.00 | 36.00 | 32.00 | 137.00 | | 137.00 | 137.00 |
| | RODRIGUEZ JR JAIME | P1 | 137.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (137.00) | (137.00) |
| | RUSTMAN ROBERT C | P1 | 104.00 | 104.00 | 32.00 | 40.00 | 40.00 | 40.00 | 152.00 | | 48.00 | 48.00 |
| | RYAN TIMOTHY J | P1 | 93.00 | 93.00 | 39.00 | 37.00 | 31.00 | 32.00 | 139.00 | | 46.00 | 46.00 |
| | STACHOWICZ ROBERT | P1 | 79.00 | 79.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 81.00 | 81.00 |
| | ZACHARSKI RAFAL M | P1 | 134.00 | 134.00 | 39.00 | 39.00 | 32.00 | 32.00 | 142.00 | | 8.00 | 8.00 |
| | ZUREK ANDRZEJ | P1 | 96.00 | 96.00 | 40.00 | 40.00 | 40.00 | 0.00 | 120.00 | | 24.00 | 24.00 |
| | **Total** | | | | 623.00 | 540.00 | 573.00 | 504.00 | 2,240.00 | 0.00 | 510.00 | 510.00 |

Total Items Listed in this Period:    19.00

# Monthly Detail Report

Account Number: 23743

Audit Period: July 1, 2011 to December 31, 2014

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Month: April 2013

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Apr | Ck Date 17-Apr | Ck Date 24-Apr | Ck Date 01-May | | | | | |
| | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 32.00 | 32.00 |
| | RODRIQUEZ JR JAIME | P1 | 32.00 | 32.00 | 32.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | (32.00) | (32.00) |
| | | Total | 32.00 | | 32.00 | 0.00 | 0.00 | 0.00 | | 32.00 | | 0.00 | 0.00 |

Total Items Listed in this Period:    2.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **May 2013**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 08-May | Ck Date 15-May | Ck Date 22-May | Ck Date 29-May | Ck Date 05-Jun | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | RODRIGUEZ JR JAIME | P1 | 0.00 | 0.00 | 40.00 | | 0.00 | 0.00 | 0.00 | 40.00 | | 40.00 | 40.00 |
| | RODRIGUEZ JR JAIME | P1 | 40.00 | 40.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | (40.00) | (40.00) |
| | **Total** | | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | | 0.00 | 0.00 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 23743 | Audit Period: July 1, 2011 to December 31, 2014 |
| Employer: | M S M Solutions Inc | Month: **June 2013** |
| Address: | 18W100 22nd Street Suite 114 | Page #: 28 of 42 |
| | Oakbrook Terrace, IL 60181 | |
| Phone: | (630) 541-7264 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 12-Jun | Ck Date 19-Jun | Ck Date 26-Jun | Ck Date 03-Jul | | | | |
| | Egan Mike S | P9 | 0.00 | 0.00 | 38.00 | 25.00 | 0.00 | 0.00 | 63.00 | | 63.00 | 63.00 |
| | KIETZMANN KENNETH | P8 | 63.00 | 63.00 | 24.00 | 36.00 | 30.00 | 21.00 | 111.00 | | 48.00 | 48.00 |
| | Total | | | | 62.00 | 61.00 | 30.00 | 21.00 | 174.00 | 0.00 | 111.00 | 111.00 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | **September 2013** |
| Page #: | 29 of 42 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 11-Sep | Ck Date 18-Sep | Ck Date 25-Sep | Ck Date 02-Oct | | | | |
| ▬▬ | WOODRING JON K | P1 | 107.00 | 107.00 | 32.00 | 36.00 | 39.00 | 40.00 | 147.00 | | 40.00 | 40.00 |
| | | Total | | | 32.00 | 36.00 | 39.00 | 40.00 | 147.00 | 0.00 | 40.00 | 40.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: October 2013

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | Ck Date 09-Oct | Ck Date 16-Oct | Ck Date 23-Oct | Ck Date 30-Oct | Ck Date 06-Nov | Total Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | KIETZMANN KENNETH | P8 | 183.00 | 183.00 | 40.00 | 40.00 | 36.00 | 40.00 | 35.00 | 191.00 | | 8.00 | 8.00 |
| | Total | | | | 40.00 | 40.00 | 36.00 | 40.00 | 35.00 | 191.00 | | 8.00 | 8.00 |

Total Items Listed in this Period:        1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |
| | |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | November 2013 |
| Page #: | 31 of 42 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 13-Nov | Ck Date 20-Nov | Ck Date 27-Nov | Ck Date 04-Dec | | | | |
| | METZGER MATTHEW T | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 | 7.75 | | 7.75 | 7.75 |
| | | Total | | | 40.00 | 40.00 | 40.00 | 39.75 | 159.75 | 0.00 | 7.75 | 7.75 |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

| Account Number: | 23743 | | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|---|
| Employer: | M S M Solutions Inc | | Month: | February 2014 |
| Address: | 18W100 22nd Street Suite 114 | | | |
| | Oakbrook Terrace, IL 60181 | | Page # : | 32 of 42 |
| Phone: | (630) 541-7264 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 12-Feb | Ck Date 19-Feb | Ck Date 26-Feb | Ck Date 05-Mar | | | | |
| ▓▓▓▓▓ | BERGQUIST CRAIG M | P1 | 120.00 | 120.00 | 32.00 | 24.00 | 24.00 | 40.00 | 120.00 | | 0.00 | 0.00 |
| | BERGQUIST CRAIG M | P15 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 | | 16.00 | 16.00 |
| | NELSON BRENT B | P1 | 150.00 | 150.00 | 40.00 | 32.00 | 38.00 | 40.00 | 150.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | | | | Total | 72.00 | 80.00 | 62.00 | 80.00 | 294.00 | 0.00 | 24.00 | 24.00 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 23743 | |
| Employer: | M S M Solutions Inc | Audit Period: July 1, 2011 to December 31, 2014 |
| Address: | 18W100 22nd Street Suite 114 | Month: March 2014 |
| | Oakbrook Terrace, IL 60181 | |
| Phone: | (630) 541-7264 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 12-Mar | Ck Date 19-Mar | Ck Date 26-Mar | Ck Date 02-Apr | | | | |
| | PEREZ EDUARDO | P1 | 168.00 | 168.00 | 40.00 | 48.00 | 40.00 | 40.00 | 168.00 | | 0.00 | 0.00 |
| | PEREZ EDUARDO | P15 | 0.00 | 0.00 | 28.75 | 0.00 | 0.00 | 0.00 | 28.75 | | 28.75 | 28.75 |
| | PETREY RONNIE | P1 | 88.00 | 88.00 | 24.00 | 24.00 | 40.00 | 0.00 | 88.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 8.00 | 16.00 | 0.00 | 35.00 | 59.00 | | 59.00 | 59.00 |
| | Total | | | | 100.75 | 88.00 | 80.00 | 75.00 | 343.75 | 0.00 | 87.75 | 87.75 |

Total Items Listed in this Period:      4.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **April 2014**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * * Actual Hours Per Week * * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | Ck Date 09-Apr | Ck Date 16-Apr | Ck Date 23-Apr | Ck Date 30-Apr | Ck Date 07-May | Total Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COKEFAIR JAMES M | P1 | 195.00 | 195.00 | 39.00 | 40.00 | 40.00 | 40.00 | 36.00 | 195.00 | | 0.00 | 0.00 |
| | COKEFAIR JAMES M | P15 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | | 2.00 | 2.00 |
| Total | | | | | 41.00 | 40.00 | 40.00 | 40.00 | 36.00 | 197.00 | | 2.00 | 2.00 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: May 2014

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 14-May | Ck Date 21-May | Ck Date 28-May | Ck Date 04-Jun | | | | |
| | AUPPERLE CHAD B | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | MARCONI MICHAEL A | P1 | 116.00 | 116.00 | 24.00 | 24.00 | 36.00 | 32.00 | 116.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | METZGER MATTHEW T | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | NELSON BRENT B | P1 | 151.00 | 151.00 | 31.00 | 40.00 | 40.00 | 40.00 | 151.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | PEREZ JORGE | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | PEREZ JORGE | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | PETREY RONNIE | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | WILLIAMSON JOHNNY | P1 | 136.00 | 136.00 | 40.00 | 32.00 | 40.00 | 24.00 | 136.00 | | 0.00 | 0.00 |
| | WILLIAMSON JOHNNY | P15 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 4.50 | | 4.50 | 4.50 |
| | | Total | | | 259.50 | 256.00 | 276.00 | 272.00 | 1,063.50 | 0.00 | 52.50 | 52.50 |

Total Items Listed in this Period: 14.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 23743 |
| | |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | June 2014 |
| Page # : | 36 of 42 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 11-Jun | Ck Date 18-Jun | Ck Date 25-Jun | Ck Date 02-Jul | | | | |
| | BIRNBAUM MICHAEL J | P1 | 123.50 | 123.50 | 36.00 | 40.00 | 47.50 | 0.00 | 123.50 | | 0.00 | 0.00 |
| | BIRNBAUM MICHAEL J | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 32.25 | 0.00 | 32.25 | | 32.25 | 32.25 |
| | COKEFAIR JUSTIN M | P1 | 143.00 | 143.00 | 32.00 | 34.00 | 37.00 | 40.00 | 143.00 | | 0.00 | 0.00 |
| | COKEFAIR JUSTIN M | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 | | 4.75 | 4.75 |
| | Egan Mike S | P8 | 156.00 | 156.00 | 44.00 | 40.00 | 32.00 | 40.00 | 156.00 | | 0.00 | 0.00 |
| | Egan Mike S | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.50 | | 1.50 | 1.50 |
| | GIBES KRZYSZTOF | P1 | 112.00 | 112.00 | 8.00 | 40.00 | 40.00 | 24.00 | 112.00 | | 0.00 | 0.00 |
| | GIBES KRZYSZTOF | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 | | 2.50 | 2.50 |
| | MROCZEK PAWEL B | P1 | 144.00 | 144.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | 0.00 | 0.00 |
| | MROCZEK PAWEL B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 | | 2.50 | 2.50 |
| | ZARATE JAVIER | P1 | 121.25 | 121.25 | 41.25 | 40.00 | 40.00 | 40.00 | 161.25 | | 40.00 | 40.00 |
| | Total | | | | 201.25 | 234.00 | 268.75 | 179.25 | 883.25 | 0.00 | 83.50 | 83.50 |

Total Items Listed in this Period:     11.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **July 2014**

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 09-Jul | Ck Date 16-Jul | Ck Date 23-Jul | Ck Date 30-Jul | Ck Date 06-Aug | | | | |
| | AUPPERLE CHAD B | P1 | 152.00 | 152.00 | 32.00 | 0.00 | 0.00 | 40.00 | 40.00 | 152.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 8.00 | 40.00 | 40.00 | 0.00 | 0.00 | 48.00 | | 48.00 | 48.00 |
| | BERGQUIST CRAIG M | P1 | 192.00 | 192.00 | 32.00 | 40.00 | 40.00 | 40.00 | 40.00 | 192.00 | | 0.00 | 0.00 |
| | BERGQUIST CRAIG M | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | COKEFAIR JAMES M | P1 | 159.00 | 159.00 | 32.00 | 35.00 | 38.00 | 24.00 | 30.00 | 159.00 | | 0.00 | 0.00 |
| | COKEFAIR JAMES M | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 1.75 | | 1.75 | 1.75 |
| | GIBES KRZYSZTOF | P1 | 176.00 | 176.00 | 16.00 | 40.00 | 40.00 | 40.00 | 40.00 | 176.00 | | 0.00 | 0.00 |
| | GIBES KRZYSZTOF | P15 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | | 1.75 | 1.75 |
| | MARCONI MICHAEL A | P1 | 184.00 | 184.00 | 32.00 | 32.00 | 32.00 | 40.00 | 48.00 | 184.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | METZGER MATTHEW T | P1 | 144.00 | 144.00 | 32.00 | 32.00 | 40.00 | 40.00 | 0.00 | 144.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 40.00 | 56.00 | | 56.00 | 56.00 |
| | NELSON BRENT B | P1 | 170.00 | 170.00 | 10.00 | 40.00 | 40.00 | 40.00 | 40.00 | 170.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | | 30.00 | 30.00 |
| | PEREZ JORGE | P1 | 184.00 | 184.00 | 32.00 | 40.00 | 40.00 | 32.00 | 40.00 | 184.00 | | 0.00 | 0.00 |
| | PEREZ JORGE | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 16.00 | | 16.00 | 16.00 |
| | PETREY RONNIE | P1 | 180.00 | 180.00 | 32.00 | 32.00 | 40.00 | 36.00 | 40.00 | 180.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | RUDOFSKI JOSEPH J | P1 | 152.00 | 152.00 | 32.00 | 40.00 | 40.00 | 40.00 | 40.00 | 192.00 | | 40.00 | 40.00 |
| Total | | | | | 361.75 | 379.00 | 391.75 | 380.00 | 398.00 | 1,910.50 | | 217.50 | 217.50 |

Total Items Listed in this Period: 19.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 13-Aug | Ck Date 20-Aug | Ck Date 27-Aug | Ck Date 03-Sep | | | | | |
| | AUPPERLE CHAD B | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | GALVEZ JAVIER | P1 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (160.00) | (160.00) |
| | GARCIA JAVIER | P1 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 40.00 | 160.00 | | 160.00 | 160.00 |
| | ILNICKY MICHAEL C | P1 | 60.00 | 60.00 | 38.00 | 22.00 | 0.00 | 0.00 | 60.00 | | 0.00 | 0.00 |
| | ILNICKY MICHAEL C | P15 | 0.00 | 0.00 | 1.75 | 3.00 | 0.00 | 0.00 | 4.75 | | 4.75 | 4.75 |
| | METZGER MATTHEW T | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | NELSON BRENT B | P1 | 128.00 | 128.00 | 24.00 | 32.00 | 40.00 | 32.00 | 128.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 16.00 | 8.00 | 0.00 | 8.00 | 32.00 | | 32.00 | 32.00 |
| | PETREY RONNIE | P1 | 136.00 | 136.00 | 40.00 | 16.00 | 40.00 | 40.00 | 136.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 24.00 | | 24.00 | 24.00 |
| | Total | | | | 239.75 | 225.00 | 200.00 | 200.00 | 864.75 | 0.00 | 76.75 | 76.75 |

Total Items Listed in this Period: 12.00

# Monthly Detail Report

| Account Number: | 23743 | | Audit Period: | | July 1, 2011 to December 31, 2014 |
|---|---|---|---|---|---|
| Employer: | M S M Solutions Inc | | Month: | | September 2014 |
| Address: | 18W100 22nd Street Suite 114 | | Page # : | | 39 of 42 |
| | Oakbrook Terrace, IL 60181 | | | | |
| Phone: | (630) 541-7264 | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Sep | Ck Date 17-Sep | Ck Date 24-Sep | Ck Date 01-Oct | Ck Date 08-Oct | | | | |
| | AUPPERLE CHAD B | P1 | 189.50 | 189.50 | 32.00 | 40.00 | 40.00 | 40.00 | 37.50 | 189.50 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | BERGQUIST CRAIG M | P1 | 184.00 | 184.00 | 32.00 | 40.00 | 32.00 | 40.00 | 40.00 | 184.00 | | 0.00 | 0.00 |
| | BERGQUIST CRAIG M | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | | 16.00 | 16.00 |
| | CASHMORE DAVID P | P1 | 166.00 | 166.00 | 22.00 | 36.50 | 37.00 | 40.00 | 30.50 | 166.00 | | 0.00 | 0.00 |
| | CASHMORE DAVID P | P15 | 0.00 | 0.00 | 0.00 | 4.75 | 2.50 | 0.00 | 0.00 | 7.25 | | 7.25 | 7.25 |
| | COKEFAIR JEREMY | P1 | 162.50 | 162.50 | 25.00 | 33.50 | 32.00 | 40.00 | 32.00 | 162.50 | | 0.00 | 0.00 |
| | COKEFAIR JEREMY | P15 | 0.00 | 0.00 | 2.75 | 10.25 | 2.50 | 0.00 | 0.00 | 15.50 | | 15.50 | 15.50 |
| | MARCONI MICHAEL A | P1 | 195.00 | 195.00 | 36.00 | 40.00 | 40.00 | 40.00 | 40.00 | 195.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | METZGER MATTHEW T | P1 | 189.50 | 189.50 | 32.00 | 40.00 | 40.00 | 40.00 | 37.50 | 189.50 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | NELSON BRENT B | P1 | 192.00 | 192.00 | 32.00 | 40.00 | 40.00 | 40.00 | 40.00 | 192.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | PEREZ JORGE | P1 | 192.00 | 192.00 | 32.00 | 40.00 | 40.00 | 40.00 | 40.00 | 192.00 | | 0.00 | 0.00 |
| | PEREZ JORGE | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | PETREY RONNIE | P1 | 184.00 | 184.00 | 32.00 | 32.00 | 40.00 | 40.00 | 40.00 | 184.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | | Total | | | 332.75 | 357.00 | 354.00 | 360.00 | 337.50 | 1,741.25 | | 86.75 | 86.75 |

Total Items Listed in this Period:     18.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: October 2014

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 15-Oct | Ck Date 22-Oct | Ck Date 29-Oct | Ck Date 05-Nov | | | | |
| | AUPPERLE CHAD B | P1 | 152.00 | 152.00 | 40.00 | 40.00 | 40.00 | 32.00 | 152.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | Holmes Ronald | CD49 | 0.00 | 0.00 | 235.25 | 0.00 | 0.00 | 0.00 | 235.25 | | 235.25 | 235.25 |
| | MARCONI MICHAEL A | P1 | 158.00 | 158.00 | 40.00 | 40.00 | 38.00 | 40.00 | 158.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | | 2.00 | 2.00 |
| | METZGER MATTHEW T | P1 | 144.00 | 144.00 | 32.00 | 32.00 | 40.00 | 40.00 | 144.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 16.00 | | 16.00 | 16.00 |
| | NELSON BRENT B | P1 | 155.00 | 155.00 | 35.00 | 40.00 | 40.00 | 40.00 | 155.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | | 5.00 | 5.00 |
| | PETREY RONNIE | P1 | 112.00 | 112.00 | 32.00 | 40.00 | 0.00 | 40.00 | 112.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | | 40.00 | 40.00 |
| | | Total | | | 427.25 | 200.00 | 200.00 | 200.00 | 1,027.25 | 0.00 | 306.25 | 306.25 |

Total Items Listed in this Period: 11.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: November 2014

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 12-Nov | Ck Date 19-Nov | Ck Date 26-Nov | Ck Date 03-Dec | | | | |
| | ALVAREZ GERMAN | P1 | 140.00 | 140.00 | 40.00 | 40.00 | 40.00 | 20.00 | 140.00 | | 0.00 | 0.00 |
| | ALVAREZ GERMAN | P15 | 0.00 | 0.00 | 0.00 | 174.50 | 0.00 | 0.00 | 174.50 | | 174.50 | 174.50 |
| | AUPPERLE CHAD B | P1 | 144.00 | 144.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | 16.00 | | 16.00 | 16.00 |
| | CASHMORE DAVID P | P1 | 114.00 | 114.00 | 39.00 | 35.00 | 32.00 | 8.00 | 114.00 | | 0.00 | 0.00 |
| | CASHMORE DAVID P | P15 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 2.25 | | 2.25 | 2.25 |
| | COKEFAIR JAMES M | P1 | 150.00 | 150.00 | 40.00 | 40.00 | 38.00 | 32.00 | 150.00 | | 0.00 | 0.00 |
| | COKEFAIR JAMES M | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | | 2.50 | 2.50 |
| | COKEFAIR JEREMY | P1 | 104.00 | 104.00 | 40.00 | 40.00 | 0.00 | 24.00 | 104.00 | | 0.00 | 0.00 |
| | COKEFAIR JEREMY | P15 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 | | 5.00 | 5.00 |
| | COKEFAIR JUSTIN M | P1 | 96.00 | 96.00 | 32.00 | 40.00 | 24.00 | 24.00 | 96.00 | | 0.00 | 0.00 |
| | COKEFAIR JUSTIN M | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | | 4.75 | 4.75 |
| | MARCONI MICHAEL A | P1 | 119.00 | 119.00 | 38.00 | 37.00 | 28.00 | 16.00 | 119.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 3.00 | 3.00 | 12.00 | 44.00 | 59.00 | | 59.00 | 59.00 |
| | METZGER MATTHEW T | P1 | 144.00 | 144.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | 16.00 | | 16.00 | 16.00 |
| | NELSON BRENT B | P1 | 144.00 | 144.00 | 40.00 | 40.00 | 40.00 | 24.00 | 144.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | | 16.00 | 16.00 |
| | PEREZ JORGE | P1 | 148.50 | 148.50 | 40.00 | 40.00 | 40.00 | 28.50 | 148.50 | | 0.00 | 0.00 |
| | PEREZ JORGE | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 | | 24.00 | 24.00 |
| | PETREY RONNIE | P1 | 127.00 | 127.00 | 40.00 | 32.00 | 31.00 | 24.00 | 127.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 22.50 | 38.50 | | 38.50 | 38.50 |
| | | Total | | | 431.25 | 621.75 | 349.00 | 387.00 | 1,789.00 | 0.00 | 358.50 | 358.50 |

Total Items Listed in this Period: 22.00

# Monthly Detail Report

Account Number: 23743

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: **December 2014**

Page # : 42 of 42

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Dec | Ck Date 17-Dec | Ck Date 24-Dec | Ck Date 31-Dec | Ck Date 07-Jan | | | | |
| | AUPPERLE CHAD B | P1 | 133.00 | 133.00 | 32.00 | 40.00 | 40.00 | 21.00 | 0.00 | 133.00 | | 0.00 | 0.00 |
| | AUPPERLE CHAD B | P15 | 0.00 | 0.00 | 30.50 | 0.00 | 0.00 | 15.25 | 40.00 | 85.75 | | 85.75 | 85.75 |
| | BERGQUIST CRAIG M | P1 | 166.00 | 166.00 | 40.00 | 40.00 | 40.00 | 22.00 | 24.00 | 166.00 | | 0.00 | 0.00 |
| | BERGQUIST CRAIG M | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 17.50 | 35.50 | | 35.50 | 35.50 |
| | CASHMORE DAVID P | P1 | 100.00 | 100.00 | 21.00 | 39.00 | 40.00 | 0.00 | 0.00 | 100.00 | | 0.00 | 0.00 |
| | CASHMORE DAVID P | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 2.25 | | 2.25 | 2.25 |
| | COKEFAIR JEREMY | P1 | 115.00 | 115.00 | 35.00 | 40.00 | 40.00 | 0.00 | 0.00 | 115.00 | | 0.00 | 0.00 |
| | COKEFAIR JEREMY | P15 | 0.00 | 0.00 | 0.00 | 2.25 | 11.00 | 0.00 | 0.00 | 13.25 | | 13.25 | 13.25 |
| | MARCONI MICHAEL A | P1 | 164.00 | 164.00 | 40.00 | 40.00 | 40.00 | 22.00 | 22.00 | 164.00 | | 0.00 | 0.00 |
| | MARCONI MICHAEL A | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | 32.00 | | 32.00 | 32.00 |
| | METZGER MATTHEW T | P1 | 165.00 | 165.00 | 40.00 | 40.00 | 40.00 | 21.00 | 24.00 | 165.00 | | 0.00 | 0.00 |
| | METZGER MATTHEW T | P15 | 0.00 | 0.00 | 22.75 | 0.00 | 0.00 | 16.00 | 16.00 | 54.75 | | 54.75 | 54.75 |
| | NELSON BRENT B | P1 | 144.00 | 144.00 | 40.00 | 40.00 | 40.00 | 24.00 | 0.00 | 144.00 | | 0.00 | 0.00 |
| | NELSON BRENT B | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 40.00 | 56.00 | | 56.00 | 56.00 |
| | PEREZ JORGE | P1 | 141.00 | 141.00 | 40.00 | 37.00 | 40.00 | 24.00 | 0.00 | 141.00 | | 0.00 | 0.00 |
| | PEREZ JORGE | P15 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 40.00 | 43.00 | | 43.00 | 43.00 |
| | PETREY RONNIE | P1 | 164.00 | 164.00 | 40.00 | 40.00 | 40.00 | 22.00 | 22.00 | 164.00 | | 0.00 | 0.00 |
| | PETREY RONNIE | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 | 32.00 | | 32.00 | 32.00 |
| | VERDUZCO SALVADOR | P1 | 71.00 | 71.00 | 22.00 | 24.00 | 0.00 | 23.00 | 16.00 | 85.00 | | 14.00 | 14.00 |
| | | Total | | | 403.25 | 385.25 | 373.25 | 276.25 | 293.50 | 1,731.50 | | 368.50 | 368.50 |

Total Items Listed in this Period: ` 19.00

# EXHIBIT 3

(Declaration of John Libby)

# Discrepancy Summary By Month

| | | | |
|---|---|---|---|
| Account Number: | 51161 | Audit Period: | July 1, 2011 to December 31, 2014 |
| Employer: | M S M Solutions Inc | Contact: | Dan Greenman |
| Address: | 18W100 22nd Street Suite 114 | Title: | Outside Accountant |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | Page: | 1 of 17 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| February 2012 | | (141.00) | $12.34 | ($1,739.94) |
| March 2012 | | (19.00) | $12.34 | ($234.46) |
| July 2012 | | 3.75 | $13.19 | $49.46 |
| August 2012 | | 9.75 | $13.19 | $128.60 |
| September 2012 | | 2.50 | $13.19 | $32.98 |
| November 2012 | | 2.25 | $13.19 | $29.68 |
| February 2013 | | 24.00 | $13.19 | $316.56 |
| March 2013 | | 112.00 | $13.19 | $1,477.28 |
| April 2013 | | (1.50) | $13.19 | ($19.79) |
| June 2013 | | 24.00 | $13.29 | $318.96 |
| October 2013 | | 17.00 | $13.29 | $225.93 |
| April 2014 | | 2.25 | $13.29 | $29.90 |
| September 2014 | | 7.25 | $14.29 | $103.60 |
| November 2014 | | 2.25 | $14.29 | $32.15 |

| Total Hours | | Benefit Hours | 45.50 | Discrepancy Amount | $750.91 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $150.18 |
| | | | | Total Amount Due | $901.09 |

# Discrepancy Summary By Error Type

| Account Number: | 51161 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Contact: | Dan Greenman |
| Address: | 18W100 22nd Street Suite 114 | Title: | Outside Accountant |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | Page: | 2 of 17 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | $344.54 |
| P15 | Additional Pay | $406.37 |
| | Sub-Total Discrepancies From All Listed Codes | $750.91 |
| | Liquidated Damages | $150.18 |
| | Total Amount Due | $901.09 |

# Liquidated Damages Schedule

| Account Number: | 51161 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Contact: | Dan Greenman |
| Address: | 18W100 22nd Street Suite 114 | Title: | Outside Accountant |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | Page: | 3 of 17 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| February 2012 | ($1,739.94) | | | |
| March 2012 | ($234.46) | | | |
| July 2012 | $49.46 | 34 | 20.00% | $9.89 |
| August 2012 | $128.60 | 33 | 20.00% | $25.72 |
| September 2012 | $32.98 | 32 | 20.00% | $6.60 |
| November 2012 | $29.68 | 30 | 20.00% | $5.94 |
| February 2013 | $316.56 | 27 | 20.00% | $63.31 |
| March 2013 | $1,477.28 | 26 | 20.00% | $295.46 |
| April 2013 | ($19.79) | | | |
| June 2013 | $318.96 | 23 | 20.00% | $63.79 |
| October 2013 | $225.93 | 19 | 20.00% | $45.19 |
| April 2014 | $29.90 | 13 | 20.00% | $5.98 |
| September 2014 | $103.60 | 8 | 12.65% | $13.11 |
| November 2014 | $32.15 | 6 | 9.34% | $3.00 |

| | | | | |
|---|---|---|---|---|
| | | Total Damages this Schedule | | $537.99 |
| Total Discrepancies | $750.91 | 20% of Discrepancies | | $150.18 |
| | | Assessed Damages | | $150.18 |

# Legacy Professionals LLP

## Monthly Detail Report

Account Number: 51161

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: February 2012

Page #: 4 of 17

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Benefit Hour Difference |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Ck Date 8-Feb | Ck Date 15-Feb | Ck Date 22-Feb | Ck Date 29-Feb | | |
| | ALONZO DAVID R | P1 | 80.00 | 80.00 | 24.00 | 24.00 | 0.00 | 0.00 | 48.00 | (32.00) |
| | BAZAN JOHN M | P1 | 112.00 | 112.00 | 40.00 | 32.00 | 0.00 | 0.00 | 72.00 | (40.00) |
| | COCHRAN RICHARD A | P1 | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (24.00) |
| | HEFFERNAN KEITH M | P1 | 112.00 | 112.00 | 40.00 | 32.00 | 0.00 | 0.00 | 72.00 | (40.00) |
| | SEGURA MIGUEL A | P1 | 69.00 | 69.00 | 19.00 | 0.00 | 26.00 | 19.00 | 64.00 | (5.00) |
| | | Total | | | 123.00 | 88.00 | 26.00 | 19.00 | 256.00 | (141.00) |
| | | | | | | | | 0.00 | | |

Total Items Listed in this Period: 5.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 51161 | Audit Period: | July 1, 2011 to December 31, 2014 |
|---|---|---|---|
| Employer: | M S M Solutions Inc | Month: | March 2012 |
| Address: | 18W100 22nd Street Suite 114 | Page # : | 5 of 17 |
| | Oakbrook Terrace, IL 60181 | | |
| Phone: | (630) 541-7264 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 7-Mar | Ck Date 14-Mar | Ck Date 21-Mar | Ck Date 28-Mar | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | * * * * * * Actual Hours Per Week * * * * * * | | | |
| ● | SEGURA MIGUEL A | P1 | 105.00 | 105.00 | 29.00 | 24.00 | 31.00 | 2.00 | 86.00 | (19.00) |
| | | Total | 105.00 | | 29.00 | 24.00 | 31.00 | 2.00 | 86.00 | (19.00) |

Total Items Listed in this Period:        1.00

# Legacy Professionals LLP

## Monthly Detail Report

Account Number: 51161

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014
Month: July 2012
Page #: 6 of 17

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 4-Jul | Ck Date 11-Jul | Ck Date 18-Jul | Ck Date 25-Jul | Ck Date 1-Aug | | |
| | COCHRAN RICHARD A | P1 | 173.00 | 173.00 | 40.00 | 25.00 | 40.00 | 40.00 | 28.00 | 173.00 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 1.25 | 0.00 | 3.75 | 3.75 |
| | Total | | | | 42.50 | 25.00 | 40.00 | 41.25 | 28.00 | 176.75 | 3.75 |

Total Items Listed in this Period: 2.00

## Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | August 2012 |
| Page #: | 7 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 8-Aug | Ck Date 15-Aug | Ck Date 22-Aug | Ck Date 29-Aug | | | | |
| ▓▓▓▓ | COCHRAN RICHARD A | P1 | 144.50 | 144.50 | 40.00 | 38.00 | 28.00 | 38.50 | | | 144.50 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | | | 9.75 | 9.75 |
| | | Total | | | 40.00 | 47.75 | 28.00 | 38.50 | | | 154.25 | 9.75 |
| | | | | | | | | 0.00 | | | | |

Total Items Listed in this Period:　2.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | September 2012 |
| Page # : | 8 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 5-Sep | Ck Date 12-Sep | Ck Date 19-Sep | Ck Date 26-Sep | Ck Date 3-Oct | | |
| <span>▮▮▮▮</span> | COCHRAN RICHARD A | P1 | 179.00 | 179.00 | 39.00 | 20.00 | 40.00 | 40.00 | 40.00 | 179.00 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 | 2.50 |
| | | Total | | | 39.00 | 20.00 | 40.00 | 40.00 | 42.50 | 181.50 | 2.50 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| | |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | November 2012 |
| Page # : | 9 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 7-Nov | Ck Date 14-Nov | Ck Date 21-Nov | Ck Date 28-Nov | | | |
| ▉▉▉▉ | HOVLID KEVIN J | P1 | 128.00 | 128.00 | 64.00 | 0.00 | 40.00 | 24.00 | 128.00 | 0.00 |
| | HOVLID KEVIN J | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 | 2.25 |
| | | Total | | | 64.00 | 0.00 | 40.00 | 26.25 | 130.25 | 2.25 |

Total Items Listed in this Period:       2.00

Legacy Professionals LLP

# Monthly Detail Report

Account Number: 51161

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Audit Period: July 1, 2011 to December 31, 2014

Month: February 2013

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Benefit Hour Difference |
| | | | | | Ck Date 13-Feb | Ck Date 20-Feb | Ck Date 27-Feb | Ck Date 6-Mar | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALONZO DAVID R | P1 | 136.00 | 136.00 | 40.00 | 40.00 | 40.00 | 40.00 | | 160.00 | 24.00 |
| | | Total | | | 40.00 | 40.00 | 40.00 | 40.00 | 0.00 | 160.00 | 24.00 |

Total Items Listed in this Period: 1.00

# Legacy Professionals LLP
## Monthly Detail Report

Account Number: 51161

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 13-Mar | Ck Date 20-Mar | Ck Date 27-Mar | Ck Date 3-Apr | | | |
| | ALONZO DAVID R | P1 | 135.00 | 135.00 | 39.00 | 40.00 | 40.00 | 40.00 | | 159.00 | 24.00 |
| | CISNEROS JAVIER | P1 | 92.00 | 92.00 | 40.00 | 16.00 | 32.00 | 40.00 | | 128.00 | 36.00 |
| | HEFFERNAN KEITH M | P1 | 108.00 | 108.00 | 40.00 | 40.00 | 40.00 | 40.00 | | 160.00 | 52.00 |
| | | Total | | | 119.00 | 96.00 | 112.00 | 120.00 | 0.00 | 447.00 | 112.00 |

Total Items Listed in this Period:           3.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | April 2013 |
| Page # : | 12 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Apr | Ck Date 17-Apr | Ck Date 24-Apr | Ck Date 1-May | | | | |
| ▰▰▰ | CISNEROS JAVIER | P1 | 56.50 | 56.50 | 55.00 | 0.00 | 0.00 | 0.00 | | 55.00 | (1.50) |
| | | | Total | | 55.00 | 0.00 | 0.00 | 0.00 | | 55.00 | (1.50) |

Total Items Listed in this Period: 1.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | June 2013 |
| Page # : | 13 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 12-Jun | Ck Date 19-Jun | Ck Date 26-Jun | Ck Date 3-Jul | | | |
| | SEGURA MIGUEL A | P1 | 92.50 | 92.50 | 24.00 | 36.50 | 34.00 | 22.00 | | 116.50 | 24.00 |
| | | Total | | | 24.00 | 36.50 | 34.00 | 22.00 | 0.00 | 116.50 | 24.00 |

Total Items Listed in this Period:    1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | October 2013 |
| Page # : | 14 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 9-Oct | Ck Date 16-Oct | Ck Date 23-Oct | Ck Date 30-Oct | Ck Date 6-Nov | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | |
| | BRAUN KEITH R | P1 | 171.00 | 171.00 | 48.00 | 40.00 | 30.00 | 31.50 | 29.50 | 179.00 | 8.00 |
| | PETERS CHRISTOPHER | P1 | 16.00 | 16.00 | 8.00 | 0.00 | 0.00 | 7.00 | 10.00 | 25.00 | 9.00 |
| | | Total | | | 56.00 | 40.00 | 30.00 | 38.50 | 39.50 | 204.00 | 17.00 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| | |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | April 2014 |
| Page # : | 15 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 9-Apr | Ck Date 16-Apr | Ck Date 23-Apr | Ck Date 30-Apr | Ck Date 7-May | | | |
| ▬▬▬ | COCHRAN RICHARD A | P1 | 164.00 | 164.00 | 31.00 | 48.00 | 23.00 | 39.00 | 23.00 | | 164.00 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | | 2.25 | 2.25 |
| | | Total | | | 31.00 | 48.00 | 23.00 | 39.00 | 25.25 | | 166.25 | 2.25 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

Account Number: 51161

Audit Period: July 1, 2011 to December 31, 2014

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, IL 60181
Phone: (630) 541-7264

Month: September 2014

Page # : 16 of 17

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 10-Sep | Ck Date 17-Sep | Ck Date 24-Sep | Ck Date 1-Oct | Ck Date 8-Oct | | |
| ▓▓▓▓ | COCHRAN RICHARD A | P1 | 166.00 | 166.00 | 22.00 | 36.50 | 37.00 | 40.00 | 30.50 | 166.00 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 0.00 | 4.75 | 2.50 | 0.00 | 0.00 | 7.25 | 7.25 |
| | | Total | | | 22.00 | 41.25 | 39.50 | 40.00 | 30.50 | 173.25 | 7.25 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 51161 |
| Employer: | M S M Solutions Inc |
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, IL 60181 |
| Phone: | (630) 541-7264 |

| | |
|---|---|
| Audit Period: | July 1, 2011 to December 31, 2014 |
| Month: | November 2014 |
| Page # : | 17 of 17 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 12-Nov | Ck Date 19-Nov | Ck Date 26-Nov | Ck Date 3-Dec | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | * * * * * * Actual Hours Per Week * * * * * * | | | |
| | COCHRAN RICHARD A | P1 | 111.50 | 111.50 | 39.00 | 32.50 | 32.00 | 8.00 | 111.50 | 0.00 |
| | COCHRAN RICHARD A | P15 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 |
| | | Total | | | 41.25 | 32.50 | 32.00 | 8.00 | 113.75 | 2.25 |
| | | | | | | | | 0.00 | | |

Total Items Listed in this Period: 2.00

# EXHIBIT 4

(Declaration of John Libby)

# Interest Summary

Account Number: 23743                    Calculation Date: December 13, 2016

Employer:     M S M Solutions Inc
Address:      18W100 22nd Street Suite 114
              Oakbrook Terrace, Illinois  60181

| Reporting Period | Delinquency Amount | Running Balance | Months of Interest Calculated | Interest Amount | Total Due |
|---|---|---|---|---|---|
| July 2011 | $4,085.76 | $4,085.76 | 3 | $37.56 | $4,123.32 |
| October 2011 | ($28,186.88) | ($24,101.12) | | | ($28,186.88) |
| November 2011 | $778.24 | ($23,322.88) | | | $778.24 |
| December 2011 | ($13,813.76) | ($37,136.64) | | | ($13,813.76) |
| January 2012 | $2,000.32 | ($35,136.32) | | | $2,000.32 |
| February 2012 | ($17,376.64) | ($52,512.96) | | | ($17,376.64) |
| March 2012 | ($4,961.28) | ($57,474.24) | | | ($4,961.28) |
| May 2012 | $2,067.20 | ($55,407.04) | | | $2,067.20 |
| July 2012 | $2,733.86 | ($52,673.18) | | | $2,733.86 |
| August 2012 | $1,719.89 | ($50,953.29) | | | $1,719.89 |
| September 2012 | $1,495.28 | ($49,458.01) | | | $1,495.28 |
| October 2012 | $513.40 | ($48,944.61) | | | $513.40 |
| November 2012 | $616.08 | ($48,328.53) | | | $616.08 |
| December 2012 | $102.68 | ($48,225.85) | | | $102.68 |
| February 2013 | $5,262.35 | ($42,963.50) | | | $5,262.35 |
| March 2013 | $13,091.70 | ($29,871.80) | | | $13,091.70 |
| June 2013 | $2,982.57 | ($26,889.23) | | | $2,982.57 |
| September 2013 | $1,074.80 | ($25,814.43) | | | $1,074.80 |
| October 2013 | $214.96 | ($25,599.47) | | | $214.96 |
| November 2013 | $208.24 | ($25,391.23) | | | $208.24 |
| February 2014 | $644.88 | ($24,746.35) | | | $644.88 |
| March 2014 | $2,357.84 | ($22,388.51) | | | $2,357.84 |
| April 2014 | $53.74 | ($22,334.77) | | | $53.74 |
| May 2014 | $1,410.68 | ($20,924.09) | | | $1,410.68 |
| June 2014 | $2,348.02 | ($18,576.07) | | | $2,348.02 |
| July 2014 | $6,116.10 | ($12,459.97) | | | $6,116.10 |
| August 2014 | $2,158.21 | ($10,301.76) | | | $2,158.21 |
| September 2014 | $2,439.41 | ($7,862.35) | | | $2,439.41 |
| October 2014 | $8,611.75 | $749.40 | 25 | $52.25 | $8,664.00 |
| November 2014 | $10,081.02 | $10,830.42 | 24 | $676.61 | $10,757.63 |
| December 2014 | $10,362.22 | $21,192.64 | 23 | $667.90 | $11,030.12 |
| Totals | $21,192.64 | | | $1,434.32 | $22,626.96 |

# Interest Summary

Account Number: 51161

Calculation Date: December 13, 2016

Employer: M S M Solutions Inc
Address: 18W100 22nd Street Suite 114
Oakbrook Terrace, Illinois 60181

| Reporting Period | Delinquency Amount | Running Balance | Months of Interest Calculated | Interest Amount | Total Due |
|---|---|---|---|---|---|
| February 2012 | ($1,739.94) | ($1,739.94) | | | ($1,739.94) |
| March 2012 | ($234.46) | ($1,974.40) | | | ($234.46) |
| July 2012 | $49.46 | ($1,924.94) | | | $49.46 |
| August 2012 | $128.60 | ($1,796.34) | | | $128.60 |
| September 2012 | $32.98 | ($1,763.36) | | | $32.98 |
| November 2012 | $29.68 | ($1,733.68) | | | $29.68 |
| February 2013 | $316.56 | ($1,417.12) | | | $316.56 |
| March 2013 | $1,477.28 | $60.16 | 43 | $7.29 | $1,484.57 |
| April 2013 | ($19.79) | $40.37 | | | ($19.79) |
| June 2013 | $318.96 | $359.33 | 40 | $36.16 | $355.12 |
| October 2013 | $225.93 | $585.26 | 36 | $23.11 | $249.04 |
| April 2014 | $29.90 | $615.16 | 30 | $2.66 | $32.56 |
| September 2014 | $103.60 | $718.76 | 25 | $7.51 | $111.11 |
| November 2014 | $32.15 | $750.91 | 23 | $2.11 | $34.26 |
| Totals | $750.91 | | | $78.84 | $829.75 |

# Liquidated Damages Summary

Account Number: 23743                         Calculation Date: December 13, 2016

Employer:        M S M Solutions Inc
Address:         18W100 22nd Street Suite 114
                 Oakbrook Terrace, Illinois  60181

| Reporting Period | Delinquency Amount | | Liquidated Damages | Total Due |
|---|---|---|---|---|
| July 2011 | $4,085.76 | | $817.15 | $4,902.91 |
| August 2011 | | | | |
| September 2011 | | | | |
| October 2011 | ($28,186.88) | | ($5,637.38) | ($33,824.26) |
| November 2011 | $778.24 | | $155.65 | $933.89 |
| December 2011 | ($13,813.76) | | ($2,762.75) | ($16,576.51) |
| January 2012 | $2,000.32 | | $400.06 | $2,400.38 |
| February 2012 | ($17,376.64) | | ($3,475.33) | ($20,851.97) |
| March 2012 | ($4,961.28) | | ($992.26) | ($5,953.54) |
| May 2012 | $2,067.20 | | $413.44 | $2,480.64 |
| July 2012 | $2,733.86 | | $546.77 | $3,280.63 |
| August 2012 | $1,719.89 | | $343.98 | $2,063.87 |
| September 2012 | $1,495.28 | | $299.06 | $1,794.34 |
| October 2012 | $513.40 | | $102.68 | $616.08 |
| November 2012 | $616.08 | | $123.22 | $739.30 |
| December 2012 | $102.68 | | $20.54 | $123.22 |
| February 2013 | $5,262.35 | | $1,052.47 | $6,314.82 |
| March 2013 | $13,091.70 | | $2,618.34 | $15,710.04 |
| June 2013 | $2,982.57 | | $596.51 | $3,579.08 |
| September 2013 | $1,074.80 | | $214.96 | $1,289.76 |
| October 2013 | $214.96 | | $42.99 | $257.95 |
| November 2013 | $208.24 | | $41.65 | $249.89 |
| February 2014 | $644.88 | | $128.98 | $773.86 |
| March 2014 | $2,357.84 | | $471.57 | $2,829.41 |
| April 2014 | $53.74 | | $10.75 | $64.49 |
| May 2014 | $1,410.68 | | $282.14 | $1,692.82 |
| June 2014 | $2,348.02 | | $469.60 | $2,817.62 |
| July 2014 | $6,116.10 | | $1,223.22 | $7,339.32 |
| August 2014 | $2,158.21 | | $431.64 | $2,589.85 |
| September 2014 | $2,439.41 | | $487.88 | $2,927.29 |
| October 2014 | $8,611.75 | | $1,722.35 | $10,334.10 |
| November 2014 | $10,081.02 | | $2,016.20 | $12,097.22 |
| December 2014 | $10,362.22 | | $2,072.44 | $12,434.66 |
| Totals | $21,192.64 | | $4,238.52 | $25,431.16 |

# Liquidated Damages Summary

| Account Number: | 51161 | Calculation Date: December 13, 2016 |
|---|---|---|

| Employer: | M S M Solutions Inc |
|---|---|
| Address: | 18W100 22nd Street Suite 114 |
| | Oakbrook Terrace, Illinois  60181 |

| Reporting Period | Delinquency Amount | | Liquidated Damages | Total Due |
|---|---|---|---|---|
| February 2012 | ($1,739.94) | | ($347.99) | ($2,087.93) |
| March 2012 | ($234.46) | | ($46.89) | ($281.35) |
| July 2012 | $49.46 | | $9.89 | $59.35 |
| August 2012 | $128.60 | | $25.72 | $154.32 |
| September 2012 | $32.98 | | $6.60 | $39.58 |
| November 2012 | $29.68 | | $5.94 | $35.62 |
| February 2013 | $316.56 | | $63.31 | $379.87 |
| March 2013 | $1,477.28 | | $295.46 | $1,772.74 |
| April 2013 | ($19.79) | | ($3.96) | ($23.75) |
| June 2013 | $318.96 | | $63.79 | $382.75 |
| October 2013 | $225.93 | | $45.19 | $271.12 |
| April 2014 | $29.90 | | $5.98 | $35.88 |
| September 2014 | $103.60 | | $20.72 | $124.32 |
| November 2014 | $32.15 | | $6.43 | $38.58 |
| Totals | $750.91 | | $150.19 | $901.10 |

16 CV 9811

# Exhibit  C

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND, *et al.*

                 Plaintiffs,

   v.

MSM SOLUTIONS, INC., an Illinois corporation,

                 Defendant.

16 CV 9811

Judge Robert M. Dow

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true:

1.     I am one of the attorneys representing the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program, and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds") in the above-captioned lawsuit ("Lawsuit") against MSM SOLUTIONS, INC., an Illinois corporation ("Defendant").

2.     I have been licensed to practice law in the State of Illinois and the United States District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy, Ching & Thompson, LLC ("MC&T").

3.     As part of my practice, I handle claims under ERISA. I personally represented the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its inception. As such I am familiar with the matters set forth in this declaration.

4.     Sheila Keating is a paralegal with MC&T. She has been a paralegal since 1987.

6.     The Trust Funds have incurred $2,667.40 in fees and expenses to compel

Defendant to comply with its obligations under the terms of the Collective Bargaining

Agreement and applicable trust agreements.

7.     The Trust Funds have collectively incurred fees totaling $1,826.00 for 8.3 hours

of attorney services and $230.00 for 2.3 hours of paralegal services.  A redacted copy of the

client ledger showing the time spent and a description of the work performed is attached as

Exhibit 1.

| Name | Services | Period | Hours | Rate | Total |
|---|---|---|---|---|---|
| Kevin McJessy ("KM") | Attorney | Jan. 1, 2016 to Present | 8.3 | $220/hr. | $1,826.00 |
| Sheila Keating ("SK) | Paralegal | Jan. 1, 2016 to Present | 2.3 | $100/hr. | $230.00 |
| Total | | | | | $2,056.00 |

The hourly rate for attorneys and paralegals charged to the Trust Funds as set forth above is

consistent with the rates approved in the Northern District of Illinois for ERISA collection work.

*See, e.g., Rappa v. Sun Life Assur. Co.*, 2014 U.S. Dist. LEXIS 124896, *11 (W.D. Wis. Sept. 8,

2014) ("Sun Life does not object to plaintiff's counsel's rate of $300 per hour, and the court finds

that rate reasonable given the nature of ERISA cases."); *Board of Trustees of the Rockford Pipe

Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill.

Mar. 18, 2011) ("the court finds that the hourly rates [of $195, $210 and $235 per hour] . . . are

reasonable" for fringe benefit trust funds lawsuit against employer to collect unpaid

contributions); *Divane v. Mitchell Sec. Sys.*, 2008 U.S. Dist. LEXIS 27825 (N.D. Ill. Apr. 7,

2008) ("The court finds that the billing rates [of $220.00 to 240.00 for attorneys] are

reasonable.").

8.     The Trust Funds incurred $611.40 in expenses for the filing fee, process server charges, courier charges and photocopy charges. A detailed list of expenses incurred by the Trust Funds in this matter is attached hereto as Exhibit 2.

9.     The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters.

10.    I have personal knowledge of the matters stated in this affidavit and could testify competently to them.


FURTHER AFFIANT SAYETH NOT.

_____    12/22/16
Kevin P. McJessy                 Date

# Exhibit 1

| Date | Received From/Paid T | Explanation | Lwyr | Hours | Amount | Disbs |
|---|---|---|---|---|---|---|

**1000 Chicago Regional Council of Carpenters -**
**0291-MSMS    MSM Solutions, Inc. - Audits**      **Resp Lawyer: KM**

| Date | Received From/Paid T | Explanation | Lwyr | Hours | Amount | Disbs |
|---|---|---|---|---|---|---|
| 10/18/2016 | Lawyer: SK 1.70<br>Hrs X 100.00 | Prepared summons, civil cover sheet and appearance (.5); filed complaint, civil cover sheet and appearance electronically with court (.5); reviewed ECF notice regarding judges' assignments and completed summons as appropriate (.2); prepared email correspondence to court clerk forwarding summons for issuance by court (.2); prepared correspondence to J. Libby and N. Lagalo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓(.1); prepared email correspondence to process server forwarding summons and complaint for service. | SK | 1.70 | 170.00 | |
| 10/18/2016 | Lawyer: KM 2.10<br>Hrs X 220.00 | Reviewed referral file for initiation of lawsuit. Confer with N. Lagalo regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ Reviewed correspondence from N. Lagalo ▓▓▓▓▓▓. Preparation of complaint. Reviewed attendant documents, summons, appearance and civil cover sheet. | KM | 2.10 | 462.00 | |
| 10/20/2016 | Lawyer: SK 0.20<br>Hrs X 100.00 | Prepared correspondence to Judge Dow's clerk forwarding file-stamped courtesy copy of complaint. | SK | 0.20 | 20.00 | |
| 10/20/2016 | Lawyer: KM 0.10<br>Hrs X 220.00 | Reviewed ECF court order of Judge Dow regarding initial status hearing. | KM | 0.10 | 22.00 | |
| 10/24/2016 | Lawyer: SK 0.10<br>Hrs X 100.00 | Call from process server regarding issues with service attempts of summons and complaint on MSM Solutions registered agent/president, McIntosh (first address in Oakbrook Terrace is not valid; home address in Elmhurst is apartment building and McIntosh will not come down to accept service; server is repeatedly being told that McIntosh is not in at new work address location in Lombard. | SK | 0.10 | 10.00 | |
| 10/27/2016 | Lawyer: KM 1.10<br>Hrs X 220.00 | Reviewed affidavit of service of complaint. Prepared correspondence to defendant forwarding Court's order with initial dates. Telephone call from Greenman, MSM Solutions, advising that they have received the complaint but that they want to settle, please forward demand of amount due. Telephone call to N. Lagalo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Reviewed correspondence from N. Lagalo ▓▓▓▓▓▓▓. Prepared draft demand letter to MSM Solutions. | KM | 1.10 | 242.00 | |
| 11/3/2016 | Lawyer: KM 0.30<br>Hrs X 220.00 | Telephone call from N. Lagalo regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓. (1) Finalized demand letter based on information from N. Lagalo. (2) | KM | 0.30 | 66.00 | |
| 12/9/2016 | Lawyer: SK 0.30<br>Hrs X 100.00 | Filed initial status report with court and prepared correspondence to Judge Dow forwarding file-stamped courtesy copy of same. | SK | 0.30 | 30.00 | |
| 12/12/2016 | Lawyer: KM 2.10<br>Hrs X 220.00 | Prepared motion for entry of default judgment, draft order, declaration of K. McJessy and declaration of J. Libby; reviewed file for information necessary to prepare motion, draft order and declarations. | KM | 2.10 | 462.00 | |
| 12/12/2016 | Lawyer: KM 0.10<br>Hrs X 220.00 | Telephone call to N. Lagalo regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | KM | 0.10 | 22.00 | |

| Date | Received From/Paid T | Explanation | Lwyr | Hours | Amount | Disbs |
|------|----------------------|-------------|------|-------|--------|-------|
| | | ████████ [NO CHARGE] | | | | |
| 12/13/2016 | Lawyer: KM  2.50 Hrs X 220.00 | Appeared in court before Judge Dow for status hearing and advised the Court of forthcoming motion for default; travel to and from court.  (1.8)  Reviewed correspondence from N. Lagalo ████████ ████████████ (.1)  Revised and finalized declaration of J. Libby to incorporate revised damages figures; assembled exhibits for declaration from file materials.  (.4)  Prepared correspondence to J. Libby ████████████████████████ ████████.  (.1)  Edited and revised motion for entry of final judgment and draft order to ████████████ ████████ from N. Lagalo.  (.2) | KM | 2.50 | 550.00 | |

| | | UNBILLED | | | | BILLED | | | | BALANCES | |
|--------|-----|---------|---------|---------|-------|---------|-------|----------|-------|-----------|-------|
| | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | RECEIPTS | | = A/R | TRUST |
| TOTALS | | | | | | | | | | | |
| PERIOD | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | | 466.00 | 0.00 |
| END DA | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | | 466.00 | 0.00 |

| | | UNBILLED | | | | BILLED | | | | BALANCES | |
|----------|-----|---------|---------|---------|-------|---------|-------|----------|-------|-----------|-------|
| | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | RECEIPTS | | = A/R | TRUST |
| FIRM TOT | | | | | | | | | | | |
| PERIOD | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | | 466.00 | 0.00 |
| END DA | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | | 466.00 | 0.00 |

REPORT SELECTIONS - Client Ledger

| | |
|---|---|
| Layout Template | Attorneys Fee Petition |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Thursday, December 22, 2016 at 11:03:57 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | 0291-MSMS |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| New Page for Each Matter | No |
| No Activity Date | Dec/31/2199 |
| Firm Totals Only | No |
| Totals Only | No |
| Entries Shown - Billed Only | No |
| Entries Shown - Disbursements | No |
| Entries Shown - Receipts | No |
| Entries Shown - Time or Fees | Yes |
| Entries Shown - Trust | No |
| Incl. Matters with Retainer Bal | No |
| Incl. Matters with Neg Unbld Disb | No |

# Exhibit 2

McJessy, Ching & Thompson, LLC
Client Ledger
ALL DATES

| Date | Received From/Paid T | Explanation | | | | | | Lwyr | Hours | Amount | Disbs |
|------|----------------------|-------------|---|---|---|---|---|------|-------|--------|-------|

**1000  Chicago Regional Council of Carpenters -**
**0291-MSMS      MSM Solutions, Inc.  - Audits**                    Resp Lawyer: KM

| Date | Received From/Paid | Explanation | | | | | | | | | Disbs |
|------|--------------------|-------------|---|---|---|---|---|---|---|---|-------|
| 10/20/2016 | Billing on Invoice 10527 | | | | | | | | | | 0.00 |
| 10/31/2016 | Expense Recovery | Photocopy Recovery | | | | | | | 0.00 | | 8.52 |
| 10/31/2016 | US Messenger & Logistics | Courier Recovery | | | | | | | 0.00 | | 17.88 |
| 10/31/2016 | Midwest Investigations | Process Server recovery - | | | | | | | 0.00 | | 185.00 |
| 11/14/2016 | Billing on Invoice 10612 | FEES | 926.00 | DISBS | 211.40 | | | | | | 0.00 |
| 11/23/2016 | Capital One Services | Filing Fee | | | | | | | 0.00 | | 400.00 |
| 12/20/2016 | Billing on Invoice 10664 | FEES | 66.00 | DISBS | 400.00 | | | | | | 0.00 |

| | \|——— UNBILLED ———\| | | | \|——— BILLED ———\| | | | \|— BALANCES —\| | |
|--------|------|--------|-------|--------|-------|-------|------|---------|------|-------|
| TOTALS | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | +TAX | RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | 466.00 | 0.00 |
| END DA | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | 466.00 | 0.00 |

| | \|——— UNBILLED ———\| | | | \|——— BILLED ———\| | | | \|— BALANCES —\| | |
|-----------|------|--------|-------|--------|-------|-------|------|---------|------|-------|
| FIRM TOT | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | +TAX | RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | 466.00 | 0.00 |
| END DA | 0.00 | 0.00 | 1064.00 | 1064.00 | 611.40 | 992.00 | 0.00 | 1137.40 | 466.00 | 0.00 |

REPORT SELECTIONS - Client Ledger

| | |
|---|---|
| Layout Template | Attorneys Fee Petition |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Thursday, December 22, 2016 at 11:04:25 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | 0291-MSMS |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| New Page for Each Matter | No |
| No Activity Date | Dec/31/2199 |
| Firm Totals Only | No |
| Totals Only | No |
| Entries Shown - Billed Only | No |
| Entries Shown - Disbursements | Yes |
| Entries Shown - Receipts | No |
| Entries Shown - Time or Fees | No |
| Entries Shown - Trust | No |
| Incl. Matters with Retainer Bal | No |

16 CV 9811


# Exhibit  D

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND, *et al.*

                Plaintiffs,

    v.

MSM SOLUTIONS, INC., an Illinois corporation,

                Defendant.

16 CV 9811

Judge Robert M. Dow

## JUDGMENT

Plaintiffs Chicago Regional Council of Carpenters Pension Fund *et al.*'s ("Trust Funds")

motion for entry of final judgment is granted and judgment is entered in favor of the Trust Funds

and against defendant MSM SOLUTIONS, INC., an Illinois corporation ("Defendant") in the

amount of $43,835.32 as follows:

    A.    $21,943.55 in unpaid contributions pursuant to the audit;

    B.    $13,322.50 for auditor's fees incurred by the Trust Funds to complete the audit of
          Defendant's books and records;

    C.    $1,513.16 in interest pursuant to 29 U.S.C. § 1132(g)(2)(B);

    D.    $4,388.71 in liquidated damages pursuant to 29 U.S.C. § 1132(g)(2)(C); and

    E.    $2,667.40 in reasonable attorneys' fees and costs the Trust Funds incurred in this
          action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D).

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust

Funds in enforcing this order and any such further relief as this Court deems appropriate. *See*

*Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986).

_____        _____
      Date                                Judge Robert M. Dow